Dear _Philip Dunton Murphy_ (President) US Attorney, Governor, Public Health Officer, Sheriff, Mayor, etc.)

**U.S. DISTRICT COURT**
**DISTRICT OF NEW JERSEY**

Your declaration of a State of Emergency for the Creation diagnosis criteria for a series of pneumonia and influenza related symptoms and the allegations of the existence of a "novel coronavirus" is based on a series of assumptions that are patently false. 2020 JUL -6  A 11:49

1. According to the International Committee on Taxonomy of Viruses' (ICTV) *Coronaviridae* Study Group (CSG) publication on March 2, 2020, the preliminary data suggesting that there was sufficient variation to determine this to be a novel virus vs. a mutation of known coronaviruses, was not based on established scientific principles but was responsive to the World Health Organization's prior unfounded declaration of novelty of both the virus and a new disease;

2. There could be no independent verification of the epidemiologic models predicting dire infection and mortality rates as the underlying models and data were not published, and when sought, were reportedly corrupted so as to make their examination impossible;

3. In violation of State law, no medical or scientific evidence was provided to establish even causal links between the SARS CoV-2 and the symptoms of COVID-19, relying instead on foreign government hearsay and conjecture;

4. Since 2003, the U.S. Department of Health and Human Services and their subordinate organizations – the National Institute of Allergy and Infectious Diseases (NIAID) and the Centers for Disease Control and Prevention (CDC) – maintained a patent preventing any independent organization from testing for the presence of coronavirus transmissible to humans through 2018 resulting in a complete lack of testing technologies;

5. No State official reviewed for accuracy or veracity any of the causal statements made in the Declaration of Emergency which contain false, misleading, and terror inducing statements;

6. In violation of well-established legal precedent from *Jew Ho v. Williamson, 103 F. 10, 26 (C.C.N.D. Cal. 1900)* and subsequent public health law, arbitrary and capricious rules were inflicted upon a part of the population that were not applied generally, resulting in the unlawful confinement of a healthy population with no basis in science or fact;

7. The Governor failed to provide adequate testing to confirm or deny the presence or absence of "a novel coronavirus" and, based on recent reports from testing of incarcerated persons reported by Reuters, 96% of prisoners testing positive for coronavirus are asymptomatic, demonstrating a failure to establish even a statistical link between the virus and the disease;

8. Neither the Governor nor any public health officer has followed evidence-based, peer-reviewed, clinical science showing that neither social distancing (of up to 6 feet of separation), nor the wearing of masks has any clinical effect in a healthy population and that instituting such policies is exclusively for the inducement of fear and terror in the population;

As result of these and other established facts, your orders and those that follow from these orders issued in violation of the State Constitution, are illegal and unenforceable. I hereby demand that you immediately cease and desist in your suspension of my Constitutional rights and those of the common citizenry.

Sincerely,

My Commission Expires December 15, 2021
Laura Sulimenko
Notary Public
New Jersey
No. 50050469

· Richard Travis Martin

EMMA JORGENSON
NOTARY PUBLIC #207618
STATE OF WASHINGTON
COMMISSION EXPIRES
MAY 1, 2023

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

EMMA JORGENSON
NOTARY PUBLIC #207618
STATE OF WASHINGTON
COMMISSION EXPIRES
MAY 1, 2023



CLERK
U.S. DISTRICT COURT
DISTRICT OF NEW JERSEY
For your reference, please review the following:RECEIVED

**Assertion:**                    2020 JUL -6  A II: 49

On April 25, 2003, the United States Department of Health and Human Services Centers for Disease Control and Prevention (hereinafter, "CDC") filed an application for a United States *(Application Number Coronavirus isolated from humans"*. *Claim 3 – US46592703P, subsequently issued as U.S. Patent 7,776,521)* entitled "A method of detecting a severe acute respiratory syndrome-associated coronavirus *(SARS-CoV)* in a sample...; and, Claim 4 - A kit for detecting a severe acute respiratory syndrome-associated coronavirus *(SARS-CoV)* in a sample..., provided the CDC with a statutory market exclusion right for the detection of and sampling for severe acute respiratory syndrome-associated coronavirus *(SARS-CoV)*. **Securing this right afforded the CDC exclusive right to research, commercially exploit, or block others from conducting activities involving SARS-CoV since 2003.** On September 24, 2018, the CDC failed to pay the required maintenance fees on this patent and their rights expired with no notification issued by CDC alerting the private sector to this decision.

**From April 2003 until September 2018, the CDC owned SARS-CoV, its ability to be detected and the ability to manufacture kits for its assessment. During this 15-year period, the effect of the grant of this right — ruled unconstitutional in 2013 by the United States Supreme Court in the case of Association for Molecular Pathology et al. v. Myriad Genetics – meant that the commercial exploitation of any research or commercial activity in the United States involving SARS-CoV would constitute an infringement of the CDC's illegal patent.**

It appears that, during the period of patent enforcement and after the Supreme Court ruling confirming that patents on genetic material were illegal, the CDC and National Institute of Allergy and Infectious Diseases led by Anthony Fauci *(hereinafter "NIAID" and "Dr Fauci", respectively)* entered into trade among States *(including, but not limited to working with Ecohealth Alliance Inc.)* and with foreign ~~nations~~ national entities *(specifically, the Wuhan Institute of Virology and the Chinese Academy of Sciences)* through the 2014 et seq National Institutes of Health Grant R01AI110964, to exploit their patent rights.

It further appears that, during the period of patent enforcement and after the Supreme Court ruling confirming that patents on genetic material was illegal, the CDC and National Institute of Allergy and Infectious Diseases *(hereinafter "NIAID")* entered into trade among States *(including, but not limited to working with University of North Carolina, Chapel Hill)* and with foreign nations *(specifically, the Wuhan Institute of Virology and the Chinese Academy of Sciences represented by Zheng-Li Shi)* through U19AI109761 (Ralph S. Baric), U19AI107810 (Ralph S. Baric), and National Natural Science Foundation of China Award 81290341 *(Zheng-Li Shi)* et al. 2015-2016.

It further appears that, during the period of patent enforcement and after the Supreme Court ruling confirming that patents on generic material was illegal, the CDC and NIAID entered into trade among States *(including, but not limited to working with University of North Carolina, Chapel Hill)* and with foreign nations to conduct chimeric construction of novel coronavirus material with US Sullmenko

EMMA JORGENSON
NOTARY PUBLIC #207618
STATE OF WASHINGTON
COMMISSION EXPIRES
MAY 1, 2023

Laura Sullmenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

EMMA JORGENSON
NOTARY PUBLIC #207618
STATE OF WASHINGTON
COMMISSION EXPIRES.
MAY 1, 2023

properties prior to, during, and following the determination made by National Institutes for Health in October 17, 2014 that this work was not sufficiently understood for its biosecurity and safety standards.

In this inquiry, it is presumed that the CDC and its associates were: a) fully aware of the work being performed using their patented technology; b) entered into explicit or implicit agreements including licensing, or other consideration; and, c) willfully engaged one or more foreign interests to carry forward the exploitation of their proprietary technology when the U.S. Supreme Court confirmed that such patents were illegal and when the National Institutes of Health issued a moratorium on such research.

Reportedly, in January 2018, the U.S. Embassy in China sent investigators to Wuhan Institute of Virology and found that, "During interactions with scientists at the WIV laboratory, they noted the new lab has a serious shortage of appropriately trained technicians and investigators needed to safely operate this high-containment laboratory." The Washington Post reported that this information was contained in a cable dated 19 January 2018. Over a year later, in June 2019, the CDC conducted an inspection of Fort Detrick's U.S. Army Medical Research Institute of Infectious Diseases *(hereinafter "USAMRIID")* and ordered it closed after alleging that their inspection found biosafety hazards. A report in the journal Nature in 2003 (423(6936): 103) reported cooperation between CDC and USAMRIID on coronavirus research was followed by considerable subsequent collaboration. The CDC, for what appear to be the same type of concern identified in Wuhan, elected to continue work with the Chinese government while closing the U.S. Army facility.

The CDC reported the first case of SARS-CoV like illness in the United States in January 2020 with the CDC's Epidemic Intelligence Service reporting 650 clinical cases and 210 tests. Given that the suspected pathogen was first implicated in official reports on December 31, 2019, one can only conclude that CDC: a) had the mechanism and wherewithal to conduct tests to confirm the existence of a "novel coronavirus"; or, b) did not have said mechanism and falsely reported the information in January. It tests credulity to suggest that the WHO or the CDC could manufacture and distribute tests for a "novel" pathogen when their own subsequent record on development and deployment of tests has been shown to be without reliability.

Around March 12, 2020, in an effort to enrich their own economic interests by way of securing additional funding from both Federal and Foundation actors, the CDC and NIAID's Dr Fauci elected to suspend testing and classify COVID-19 by capricious symptom presentation alone. Not surprisingly, this was necessitated by the apparent fall in cases that constituted Dr. Fauci's and others' criteria for depriving citizens of their 1st Amendment rights. At present, the standard according to State and Territorial Epidemiologists Interim-20-ID-01 for COVID-19 classification is:

> In outpatient or tele-health settings at least two of the following symptoms must be indicated: fever (measured or subjective), chills, rigors, myalgia, headache, sore throat, new olfactory and taste disorder(s)
>
> OR
>
> at least one of the following symptoms must be indicated: cough, shortness of breath, or difficulty breathing OR Severe respiratory illness with at least one of the following:

- **Clinical or radiographic evidence of pneumonia, or**

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

EMMA JORGENSON
NOTARY PUBLIC #207618
STATE OF WASHINGTON
COMMISSION EXPIRES
MAY 1, 2023



EMMA JORGENSON
NOTARY PUBLIC #207618
STATE OF WASHINGTON
COMMISSION EXPIRES
MAY 1, 2023

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

- **Acute respiratory distress syndrome (ARDS)** CLERK
  AND No alternative more likely diagnosis

  *(stamp: U.S. DISTRICT COURT DISTRICT OF NEW JERSEY RECEIVED 2020 JUL -6  A 11: 50)*

  Laboratory Criteria for Reporting

- **Detection of SARS-CoV-2 RNA in a clinical specimen using a molecular amplification detection test.**
- **Detection of specific antigen in a clinical specimen.**
- **Detection of specific antibody in serum, plasma, or whole blood indicative of a new or recent infection serologic methods for diagnosis are currently being defined**

After inflicting grave harm to the people of the United States of America through economic hardships resulting from ~~their~~ allegations of an "epidemic" or "pandemic", the CDC and the NIAID set forth, and the President of the United States and various Governors in the respective States promulgated, standards for lifting restrictive conditions which are in violation of the 1st Amendment to the Constitution and serve exclusively to enrich themselves. Both the presence of a vaccine or treatment and, or, the development of testing — each of which solely benefit the possible conspiring parties and their co-conspirators — are set forth as a condition for re-opening the country. This appears to be an unambiguous violation of the Sherman Act and, if so, should be prosecuted immediately to the full extent of the law.

The CDC and WHO elected to commit to a narrative of a novel coronavirus – exhibiting properties that were anticipated in the U.S. Patent 7,618,802 issued to the University of North Carolina Chapel Hill's Ralph Baric – and, in the absence of testing protocols, elected to insist that SARS-CoV-2 was the pathogen responsible for conditions that were consistent with moderate to severe acute respiratory syndrome.

### U.S. Constitution:

### Article One, Section 8, clause 8,

To promote the progress of science and useful arts, by securing for limited times to authors and inventors the exclusive right to their respective writings and discoveries

By Renewing their Illegal Patents on **February 17, 2014 the CDC violated Article 1, Section 8, Clause 8 of the U.S. Constitution**

By Renewing their Illegal Patents on **February 17, 2014 the CDC willfully violated the law using tax-payer funds in light of the Supreme Court ruling on June 13, 2013**

### Article One, Section 9, clause 2,

Which states that "The privilege of the writ of habeas corpus (a recourse in law challenging the reasons or conditions of a person's confinement) shall not be suspended, unless when in cases of rebellion or invasion the public safety may require it."

THERE IS NO CLINICAL DATA SHOWING THAT THE "RESTRAINT OF HEALTHY INDIVIDUALS" HAS ANY EMPRICAL DATA SUPPORTING ITS USE. NO EVIDENCE SUPPORTING EMERGENCY DECLARATIONS HAVE BEEN OFFERED WITH THE EXCEPTION

EMMA JORGENSON
NOTARY PUBLIC #207618
STATE OF WASHINGTON
COMMISSION EXPIRES
MAY 1, 2023

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

EMMA JORGENSON
NOTARY PUBLIC #207618
STATE OF WASHINGTON
COMMISSION EXPIRES
MAY 1, 2023

OF STATEMENTS MADE BY COLLUDING PARTIES SEEKING TO BENEFIT FROM VACCINATIONS, TESTING OR THE COMBINED, NEITHER OF WHICH CAN BE REASONABLY EXPECTED GIVEN THE PATENTS GRANTED TO AND HELD BY THE COLLUDING PARTIES.

**The Sherman Act and Clayton Act violations consist of receiving and directing funding only to those parties colluding around the infringement of the CDC's illegal patent.**

• CDC; NIAID; University of North Carolina, Chapel Hill; Wuhan Institute of Virology; National Institutes of Health; U.S. Department of Health and Human Services; President's Task Force; Governors except North Dakota, Nebraska, Arkansas, Utah, Wyoming, South Dakota, and Oklahoma

**Possible violation of 15 U.S. Code § 19**

• Dr. Fauci is on the Leadership Council of the Bill and Malinda Gates

• Global Vaccine Action Plan

**DOMESTIC TERRORISM - Still in Effect Until March 15, 2020**

**Section 802 of the USA PATRIOT Act (Pub. L. No. 107-52)** expanded the definition of terrorism to cover ""domestic,"" as opposed to international, terrorism. A person engages in domestic terrorism if they do an act "dangerous to human life" that is a violation of the criminal laws of a state or the United States, if the act appears to be intended to: (i) intimidate or coerce a civilian population; (ii) influence the policy of a government by intimidation or coercion;

Lastly, current policing, fining, arrests and harassment throughout the country and CA/Orange County in this case, is in violation of not only First Amendment "abridging the right of people to peaceably assemble" but more narrowly:

**Title 18 U.S.C., Section 242 Deprivation of Rights Under Color of Law:**

**Whoever, under color of any law, statute, ordinance, regulation, or custom, willfully subjects any person in any State, Territory, Commonwealth, Possession, or District to the deprivation of any rights, privileges, or immunities secured or protected by the Constitution or laws of the United States, or to different punishments, pains, or penalties, on account of such person being an alien, or by reason of his color, or race, than are prescribed for the punishment of citizens, shall be fined under this title or imprisoned not more than one year, or both;** and if bodily injury results from the acts committed in violation of this section or if such acts include the use, attempted use, or threatened use of a dangerous weapon, explosives, or fire, shall be fined under this title or imprisoned not more than ten years, or both; and if death results from the acts committed in violation of this section or if such acts include kidnapping or an attempt to kidnap, aggravated sexual abuse, or an attempt to commit aggravated sexual abuse, or an attempt to kill, shall be fined under this title, or imprisoned for any term of years or for life, or both, or may be sentenced to death.

As a concerned Patriot, proud American and citizen of this country/county, I willfully submit the above statements for your consideration. It is my assertion that the above facts must be considered for the

EMMA JORGENSON
NOTARY PUBLIC #207618
STATE OF WASHINGTON
COMMISSION EXPIRES
MAY 1, 2023

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

EMMA JORGENSON
NOTARY PUBLIC #207618
STATE OF WASHINGTON
COMMISSION EXPIRES
MAY 1, 2023

immediate removal and suspension of any and all continued unlawful, unconstitutional and draconian measures adversely affecting citizens. Henceforth any measures related to and known as 'shelter in place,' quarantine, 'non-essential' work, social distance, and the closure of public spaces will be considered unconstitutional and nothing more than an unlawful attempt at 'Social engineering.' Finally, I request your support and immediate investigation of any 'sworn' Governmental official at local, State or Federal levels for their willfully complicit or knowingly criminal misconduct of their Constitutional duties in the service of their office.

In closing, I welcome your correspondence and am hopeful that you take this matter seriously on behalf of my family and fellow US citizens currently being impacted by the 'illegal' actions outlined above. Lastly, I will be submitting this same letter to all related local, State and Federal Gov't representatives including the Attorney General for considered legal action on behalf of myself and fellow citizens.

Sincerely yours,                    Richard Travis Martin

MICHELE DEVITO

STATE OF WASHINGTON
COUNTY OF SNOHOMISH
SIGNED OR ATTESTED BEFORE ME
ON 6-20-2020 BY Michael Martin
NOTARY PUBLIC
NAME PRINTED Emma Jorgenson
MY APPOINTMENT EXPIRES May 1st 2023

ERMA JORGENSON
NOTARY PUBLIC #207618
STATE OF WASHINGTON
COMMISSION EXPIRES
MAY 1, 2023

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50060469

\* ALL SIGNATURES ATTACHED
TO BE INCLUDED, SIGNED
OR ELECTRONIC SIGNING. \*



CLERK
U.S. DISTRICT COURT
DISTRICT OF NEW JERSEY
RECEIVED

## Sign Petition: We The People of NJ Class Action Lawsuit

The signees support the Petition "We the People of NJ Class Action Lawsuit," agreeing that this unlawful, reckless lockdown has been excessive and our livelihood has been put at risk.

Weblink: https://www.thepetitionsite.com/832/572/523/we-the-people-of-nj-class-action-lawsuit/

Print Name, Hometown, signature

1. Lyle H Hummel, Aberdeen,

2. Sammy Grilli, WLB.

3. EDWARD YOUNG, BRICK, NJ

4. Frederick Schulz, Lak Comp,

5. Garrett Krause

6. Barbara Eames    Barbara Eames Whippany,

7. Bradford Winship    Old Bridge , NJ

8.    Selinsgrove, Pa

9. ROBIN GIBBON    HACKETTSTOWN N. NJ

10. SANDRA CAPOSELLO    COLTS NECK

11. Valerie M. Mann    Beavertown PA

12. Diane Szuster    Lyndhurst, NJ

13. Klara Kapocsi, Garfield

Laura Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

pg 2

**Sign Petition: We The People of NJ Class Action Lawsuit**

The signees support the Petition "We the People of NJ Class Action Lawsuit," agreeing that this unlawful, reckless lockdown has been excessive and our livelihood has been put at risk.

Weblink: https://www.thepetitionsite.com/832/572/523/we-the-people-of-nj-class-action-lawsuit/

**Print Name, Hometown, signature**

1. Megan Klonsky     Morris Plains, NJ
2. Joe Ciccone     Neptune, NJ     Joseph Ciccone
3. Joseph T. ABBRUSCATO     Tinton Falls, N.J.
4. J. Bischoff     Howell, N.J.
5. M. Bode     Brick, NJ
6. Terry Beck     Hillsborough, NJ     Terry Beck
7. Lourdes Traina     Lourdes Traina     PARSIPPANY N.J.
8. Melissa Cell     Melu Cell     Bloomfield NJ
9. Pam White     Pt. Pleasant     Pam White
10. Vicki Lambros     Mt. Olive, NJ     V Lambros
11. Vicky Pogorzelski     Hamilton
12. Dorothy A Tooley     Lake Hopatcong NJ
13. Michaela N Santasieri     Lake Hopatcong NJ

Oleg Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

## Sign Petition: We The People of NJ Class Action Lawsuit

The signees support the Petition "We the People of NJ Class Action Lawsuit," agreeing that this unlawful, reckless lockdown has been excessive and our livelihood has been put at risk.

Weblink: https://www.thepetitionsite.com/832/572/523/we-the-people-of-nj-class-action-lawsuit/

Print Name, Hometown, signature

1. Scott Murphy , Morristown, S. Murphy
2. Eleanor Gallo , Morristown
3. Dolores Rilho , Keyport,
4. Tara Winnett , Middletown
5. MAUREEN GALLANT POINT PLEASANT NJ
6. Jacqueline Hogan      Neptune
7. Kendra Hogan      Neptune
8. Roseann Abrams      JACKSON
9. LISA Nesi      EHT, NJ
10. Roxanne Ross      Neptune, NJ
11. Scott White      PT. PLEASANT, NJ
12. Linda Vera      Manasquan
13. Rachel Wallace   Avon by the Sea

Laura Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

## Sign Petition: We The People of NJ Class Action Lawsuit

The signees support the Petition "We the People of NJ Class Action Lawsuit," agreeing that this unlawful, reckless lockdown has been excessive and our livelihood has been put at risk.

Weblink: https://www.thepetitionsite.com/832/572/523/we-the-people-of-nj-class-action-lawsuit/

Print Name, Hometown, signature

1. Shana Jordan Woodbury
2. Shaun Jordan Woodbury
3. Debra Brindis
4. Brian Brindis
5. Jenna Thomas
6. Frank Piccido    Oceanport NJ
7. William Hounod
8. Lick Stamm
9. Timmy Stann
10. Andrew Sdv
11. Tracie Kitch   Farmingdale
12. Holly St. Clair   Brielle
13. Marian Cusson   Wall, NJ

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

## Sign Petition: We The People of NJ Class Action Lawsuit

The signees support the Petition "We the People of NJ Class Action Lawsuit," agreeing that this unlawful, reckless lockdown has been excessive and our livelihood has been put at risk.

Weblink: https://www.thepetitionsite.com/832/572/523/we-the-people-of-nj-class-action-lawsuit/

Print Name, Hometown, signature

1. MARY COOKE, Lawrence, 08648 MaCooke
2. ALSO Delaney, Lawrenceville, 08648
3. Michelle Izzi      Flemington NJ 08822
4. Caitlin Sumner  Bedminster, NJ 07921
5. Donna Jackson    Newark, NJ     DJackson
6. Doris A Garrett Nwk. NJ
7. Roxanna Garrett Nwk. N.J.
8.
9. Ryan M     08080
10. Jessica Courtney   NJ  Jessica Co
11. Barbara Geddis, Lakewood, NJ  5/25/20
12. Karen Sherman   Flemington, NJ Karen M. Sherman
13. Brianna Taylor  320 George Court

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

## Sign Petition: We The People of NJ Class Action Lawsuit

The signees support the Petition "We the People of NJ Class Action Lawsuit," agreeing that this unlawful, reckless lockdown has been excessive and our livelihood has been put at risk.

Weblink: https://www.thepetitionsite.com/832/572/523/we-the-people-of-nj-class-action-lawsuit/

Print Name, Hometown, signature

1. Ann Healy    Avon by the Sea

2. Christopher Cordasco/Highlands

3. Eresto Cullari    Asbury Park NJ

4. Daniell Leppard    Forked River

5. Bill Giampolo    East Windsor

6. Susy Irving    Pt. Pleasant

7. Arthur Ford    Jersey City

8. Amanda Dinaro    Jersey City

9. Cindy Giampolo    E. Windsor

10. Sherie Woody    Edison

11. Martin Schafe    Levittown

12. Kathleen Zingerman    Hamilton

13. Rachel Zingerman    Point Pleasant

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

## Sign Petition: We The People of NJ Class Action Lawsuit

The signees support the Petition "We the People of NJ Class Action Lawsuit," agreeing that this unlawful, reckless lockdown has been excessive and our livelihood has been put at risk.

Weblink: https://www.thepetitionsite.com/832/572/523/we-the-people-of-nj-class-action-lawsuit/

**Print Name, Hometown, signature**

1. _Tzwn Mkhelyen_    _Hanropalark_
2. _Janit Murphy_    _Southampton NJ_
3. _Thomas Murphy_    _Southampton NJ_
4. _Ronot Dren_    _Will NJ_
5. _Suzette Dren_    _Will NJ_
6. _Mary Ann Cnell_    _Willingboro, NJ_
7. _Pamela Derley_    _Ringwood NJ_
8. _Daniel Pagane_    _Towacc NJ_
9. _Steven Roff — Steven Roff_    _Byram Twp., NJ_    Berkley Hts
10. _John Kempf_    Berkley Hts
11. _Christopher T. Kemp_    _Chris Kempf_
12.     _Christopher Kempf Sr._
13. _Brian SM_    _BRIAN OR_

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

**Sign Petition: We The People of NJ Class Action Lawsuit**

The signees support the Petition "We the People of NJ Class Action Lawsuit," agreeing that this unlawful, reckless lockdown has been excessive and our livelihood has been put at risk.

Weblink: https://www.thepetitionsite.com/832/572/523/we-the-people-of-nj-class-action-lawsuit/

Print Name, Hometown, signature

1. Ahn Nelson  Toms River

2. MARY MACKAY  Neptune City  Mary Mackay

3. JOAN Mueller  WALL TOWNSHIP

4. CHRIS DAPARMA  HOWELL TOWNSHIP

5. Dawn DeParma  HOWEL Township

6. Anthony Stengel  Berlin

7. Lindsay Stengel  Berlin

8. ___  Hamilton, NJ  James Simmons

9. Megan Simmons  Hamilton, NJ

10. Theresa Simmons  Hamilton, NJ

11. Kathy Alleva  EHT, NJ

12. Danielle Campsmith  Northfield, NJ

13. John R. Lockhart  Parsippany, N.J.

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

## Sign Petition: We The People of NJ Class Action Lawsuit

**The signees support the Petition "We the People of NJ Class Action Lawsuit," agreeing that this unlawful, reckless lockdown has been excessive and our livelihood has been put at risk.**

Weblink: https://www.thepetitionsite.com/832/572/523/we-the-people-of-nj-class-action-lawsuit/

**Print Name, Hometown, signature**

1. _[signature]_ Howell, NJ
2. _[signature]_
3. JERRY MENDEZ    HACKENSACK, NJ _[signature]_
4. Rachel Mendez    Hackensack NJ _[signature]_
5. COREY MCABIER    NEW YORK _[signature]_
6. Desiree McGrantham    New York _[signature]_
7. Tanya Rodriguez WNY, NJ _[signature]_
8. William Rodriguez    WNY, NJ _[signature]_
9. Deborah Sarcone Mt Laurel NJ _[signature]_
10. Lisa Lombardo Glendora, NJ _[signature]_
11. Uyen Fay    Wall, NJ _[signature]_
12. Linda Fantasia Bayonne NJ _[signature]_
13. Tricia Snedeker    Atlantic ___, NJ _[signature]_

_[Notary stamp:]_ Laura Sullimenko Notary Public New Jersey My Commission Expires December 15, 2021 No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

## Sign Petition: We The People of NJ Class Action Lawsuit

The signees support the Petition "We the People of NJ Class Action Lawsuit," agreeing that this unlawful, reckless lockdown has been excessive and our livelihood has been put at risk.

Weblink: https://www.thepetitionsite.com/832/572/523/we-the-people-of-nj-class-action-lawsuit/

**Print Name, Hometown, signature**

1. Paris DeGrassie  Point Pleasant  PmDeGm
2. Mike Ruzzell     POINT PLEASANT
3. Damian Fraley  DFraley  Brick NJ
4. David Money  Bayville
5. Derek Nueva  Jersey City NJ 07306
6. Nancy Engkilterr  Toms River NJ 08757
7. Annie Blair  Toms River NJ 08757
8. Rossy Marlese  No Crosswicks NJ 08619
9. Gregory Spinelli  Brick, NJ
10. Roxanne Talarico  Manasquan NJ
11. Kara Talarico  Manasquan NJ
12. Manuel Lopez  Mountainside NJ
13. Sarah Feed  Burlington

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

## Sign Petition: ~~We The People of NJ Class Action Lawsuit~~

~~The signees support the Petition "We the People of NJ Class Action Lawsuit," agreeing that this unlawful, reckless lockdown has been excessive and our livelihood has been put at risk.~~

Weblink: https://www.thepetitionsite.com/832/572/523/~~we-the-people-of-nj-class-action-lawsuit/~~

**Print Name, Hometown, signature**

1. MARCO DASILVA    BELLEVILLE NJ    MARCO.
2. Josh Gardner    Pt Bech. NJ    Ocean
3. JASON CAREY    BRICK    NJ    Ocean
4. Paul Miller    NewBrunswick NJ    Middlesex
5. Rob Booth    Pt. Beach NJ    Ocean
6. James Ward    PtPleasnt NJ    Ocean
7. Nicole Tsonner    Manahawkin NJ    ocean
8. Joseph / Banner    Manahawki NJ    Ocean
9. Lisa Nunez    Franklin Lakes    Bergen
10. Ramon Hernandez    Newark NJ    Essex
11. Tracy R. Miller    Pt.Pleasant, NJ    Ocean
12. Maria Mulcahy    Bridgewater, N    Somerset
13. Robert Thomas    Mantua NJ    Gloucester

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

P912

## Sign Petition: We The People of NJ Class Action Lawsuit

**The signees support the Petition "We the People of NJ Class Action Lawsuit," agreeing that this unlawful, reckless lockdown has been excessive and our livelihood has been put at risk.**

Weblink: https://www.thepetitionsite.com/832/572/523/we-the-people-of-nj-class-action-lawsuit/

**Print Name, Hometown, signature**

1. Shelly Kennedy, Atlantic Highlands,
2. Tucker Swedeker, Atlantic Highlands
3. Dan Berkin        Freehold
4. William Boryn Jr    Freehold N.J
5. Jeff Eles        Manalapan NJ
6. Keith LaRosa    Englishtown NJ
7. Bill Cannell    Brick NJ
8. Patty Ditmer    Whiting NJ    P Ditm
9. Mary Burke    OCB
10. Angela DeVoe    Forked River
11. Rosario Herrin    Jackson
12. Dan    Whiting
13. J Martin    North Berge    Victor LaMantia

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

## Sign Petition: We The People of NJ Class Action Lawsuit

The signees support the Petition "We the People of NJ Class Action Lawsuit," agreeing that this unlawful, reckless lockdown has been excessive and our livelihood has been put at risk.

Weblink: https://www.thepetitionsite.com/832/572/523/we-the-people-of-nj-class-action-lawsuit/

Print Name, Hometown, signature

1. Michael A. DeLia     Oaklyn     Michael A. DeLia

2. Rick J. Williams     Manalapan

3. Lisa Williams     Manalapan

4. Bernice Swartz     Frankford Twsp. NJ

5. David Schaub     Whitehouse Sta, NJ

6. Stacey Simine     Asbury Park

7. David Roessey     Asbury Park

8. Andrew Stillwaggon     Brick

9. Daniel Tepper     Daniel Tepper     Glassboro

10. Dorothy O'Reilly     Pt. Pleasant     Dorothy O'Reilly

11. Gwendolyn Steedle     Cinnaminson     Gwendolyn Steedle

12. Michael L. Cohn     Hoboken

13. Andrew Kercheval     Bradley Beach

Laure Summenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

## Sign Petition: We The People of NJ Class Action Lawsuit

The signees support the Petition "We the People of NJ Class Action Lawsuit," agreeing that this unlawful, reckless lockdown has been excessive and our livelihood has been put at risk.

Weblink: https://www.thepetitionsite.com/832/572/523/we-the-people-of-nj-class-action-lawsuit/

**Print Name, Hometown, signature**

1. colleen Zellner Manahawkin
2. Chloe Zellner Manahawkin
3. Ken Zellner Manahawkin
4. Nicole Gladney
5. THOMAS LAPP, WEST BERLIN
6. Mark Wadell, Freehold
7. RAYAN RISNA    MONROE
8. Raymond Kuehner Morristown
9. Stephen Loehr    Lincoln Park, NJ
10. MARK ADAMS    MEDFORD, N.J
11. Jennifer Webb    medford NJ
12. Carol Gillo    Union, N
13. DON GILLO UNION, NJ

Laura Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

## Sign Petition: We The People of NJ Class Action Lawsuit

The signees support the Petition "We the People of NJ Class Action Lawsuit," agreeing that this unlawful, reckless lockdown has been excessive and our livelihood has been put at risk.

Weblink: https://www.thepetitionsite.com/832/572/523/we-the-people-of-nj-class-action-lawsuit/

**Print Name, Hometown, signature**

1. Susan Rizi   Keansburg N.J   Sus
2. Meredith Winner   Millville NJ
3. BARBARA DAHDAH-ANDERSON   TURNERSVILLE, NJ 08012
4. Damon Cialella   Sewell NJ. 08080
5. DonnaMaria Zadie   Turnersville, NJ 08012
6. Joe Scorese   Turnersville NJ 08013
7. SALEMA DAHDAH   TURNERSVILLE, NJ 08012
8. ----------------------------------------
9. ----------------------------------------
10. ----------------------------------------
11. ----------------------------------------
12. ----------------------------------------
13. ----------------------------------------

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 1. | Lidia Villiez | Barnegat, NJ | |
| 2. | Kelly Gabriel | Manahawkin, NJ | This feels like we are living in a foreign country with our civil rights being ignored and we must stop this nonsense |
| 3. | Keith Allen | Freehold, NJ | Freedom is what we all should live for. |
| 4. | Karen Westpy | Howell, NJ | |
| 5. | Jean Ball | Galloway, NJ | Standing up for my rights |
| 6. | Michele DeVito | Barnegat, NJ | |
| 7. | Melanie Fennell | Hampton, NJ | murphy has used fear to strip away the freedoms of this state. He has systematically taken away everything that brings pleasure. His tyranny needs to be stopped. |
| 8. | William Jennings | Greenwich, NJ | My God given rights and my rights of the Constitution! |
| 9. | Kevin Cooper | Vernon, NJ | |
| 10. | Kenneth Winkel | Linwood, NJ | |
| 11. | joseph ferentino | Whiting, NJ | It is my opinion that the unnessesary lockdown is an obvious Democrat attempt to bring down our President. |
| 12. | Denise Howell | Bayville, NJ | When government does more damage than good, enough is enough. Murphy is on a power trip and clearly doesn't know the constitution. |
| 13. | Daniel Porrazza | Clayton, NJ | |
| 14. | Pauline Poyner | Oceanport, NJ | Small businesses, mental wellness of the citizens of New Jersey. The over reach of Murphy |
| 15. | Frank Columbo | Manchester, NJ | |
| 16. | Daniel Harper | Northfield, NJ | |
| 17. | John Marotta sr | Forked river, NJ | Small Business Owners Need To Survive 🙏🙏 |
| 18. | Dona Wallerius | Stockholm, NJ | I want my rights back |
| 19. | Lisa E | Jackson, NJ | |
| 20. | Cindy Scully | Point Pleasant, NJ | |
| 21. | Andrew Stevenson | Southampton, NJ | Tyranny will not be tolerated |
| 22. | Willam Setteducato | Manahawkin, NJ | Want our normal life back. We listened to you now it's time to listen to the people |
| 23. | Laurue Maxson | Barnegat, NJ | |
| 24. | Bonnie Giordano | FLORHAM PARK, NJ | We want our freedom back, as well as our business to be able to open. We want our rights. |
| 25. | Sheila N | Parlin, NJ | This is not healthy anymore...cure is worse than the disease. People are scared and cant feed their families. |
| 26. | Michelle Zito | South Amboy, NJ | Our rights have continually been violated by our governors "executive" orders! He is causing extreme tension/hatred between citizens. We want to live again in peace! |

Laura Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 27. | Jennifer Bennett | Spring lake heights, NJ | |
| 28. | Candace Bilardo | Hamilton Township, NJ | |
| 29. | Susan Haney | Blairstown, NJ | We have been in lockdown too long. Businesses are dying. We need to get the economy moving again. Also I believe it is wrong to be this controlled by our governor. |
| 30. | Teresa Bolz | Allentown, NJ | It's important to our community and to our financial health. There is no reason why these stores and restaurants along with salons to remain closed as long as they follow the guidelines. |
| 31. | Carolyn Davidson | Barnegat Townshipbarnegat, NJ | |
| 32. | Thomas Zelaskowski | Edgewater Park, NJ | The governor of NJ has overstepped his authority and violated our constitutional rights. His 'cure' is worse than the disease and will cause more lasting damage than the virus ever would have. |
| 33. | Chrissi Hixenbaugh | Millstone, NJ | |
| 34. | Jessica Speer | Andover, NJ | Because we are Americans who don't deserve to have our rights trampled on. I have a severely autistic child who needs schooling and is very crucial to his development when treated early and he is being deprived of that right now. |
| 35. | Kevin Grego | Byram, NJ | Our rights and our freedom is a god given right |
| 36. | Wayne Hendrickson | Bayville, NJ | |
| 37. | Kerri Kerr-Apito | Franklin, NJ | My business has now been shut down for over two months yet big corporations like Walmart are allowed to be open. This shutdown does not make any sense. We want our freedom back! This is tyranny. |
| 38. | steve Pabon | Colts Neck, NJ | Because I have a business. I have mouths to feed. |
| 39. | Patricia Maskell | Little egg harbor, NJ | |
| 40. | Laure Sulimenko | Barnegat, NJ | Because it is against our constitutional rights. Our freedom!!! |
| 41. | Bob McClernan | Ckementon, NJ | |
| 42. | William Jones | Howell, NJ | Fell my constitutional right have been violated |
| 43. | Christina Thom | Manahawkin, NJ | |
| 44. | Patricia Romano | Manahawkin, NJ | My rights are being trampled. |
| 45. | Rachel Hickerson | Mays Landing, NJ | The governor of NJ has overstepped his authority and violated our constitutional rights. He should be impeached and jailed for tyranny!! Where are all the people who took the oath to Support and defend the U.S. Constitution and the *(continues on next page)* |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 45. Rachel Hickerson | Mays Landing, NJ | *(continued from previous page)* laws of the United States against its enemies, foreign or domestic?? You don't quarantine healthy people, you quarantine the sick! These mask are ridiculous, healthy people should not be wearing them, they lower your oxygen levels, lower your immunity and eventually you will be sick!! Why is it ok for big name stores to be open but not the mom pop stores?? This man is ruining people's lives!!! |
| 46. Meredith Winner | Millville, NJ | Our rights are being violated. We are being lied to for an agenda largere than a plandemic. We are demanding our freedoms not be trampled . I do not consent to the legal fraud and deceptions that ade harming me and my community. And to remove 5G from our neighborhoods installed withour my knowledge or consent. All crimes against us are commanded to cesse and desit. |
| 47. Daniel Paone | Ocean township, NJ | I am an owner of a tattoo shop. We will always be the underdogs in our society, but I want to help people see who we really are. Artists with a passion for what they do. We have families to provide for, taxes and bills to pay, for real Tattooer's it is more than monetary, it's a way of life, a culture few can really understand. We are required to follow strict health and safety guidelines by the state and county. We do this with no retirement, no 401k, no benefits. We do it because it's in our blood and hearts, we made a choice of passion over profit, desire over security. We need to be more recognized as the ones who chose the dream and are doing there damnest to live life to the fullest. |
| 48. Michele Leach | Mantua, NJ | Because my Constitutional rights are being taken away from me! |
| 49. Robert Hough | Bayville, NJ | |
| 50. William Rosa | Paramus, NJ | |
| 51. Michele Chapman | Blackwood, NJ | The Constitution and Bill of Rights are the most importsnt documents to maintain our lives as USA citizens |
| 52. Kathleen Zito | Forked River (Ocean), NJ | We live in the USA, and are entitled to freedom. Life, liberty and the pursuit of happiness. Socialism has no place here |
| 53. Cynthia Gray | Southampton, NJ | my civil and my constitutional rights far outway a virus which has led to the governor oveereach of power. |
| 54. Marie Abou-Samra | Hackensack, NJ | |
| 55. Marianne Miller | Point Pleasant, NJ | Freedom is essential! Our forefathers didn't intend for the Constitution to be second place to anything that happens in this country! That's our foundations. |
| 56. Lisa Moyer | Andover, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 57. | Donna Hoagland | Bridgewater, NJ | I want my paycheck back!!! I'm a worker not a socialist! Open up the damn state! |
| 58. | Thomas Hooper | Tuckerton, NJ | |
| 59. | Dawn Borst | Staten island, NY | Why wouldn't it be? |
| 60. | Aaron Donovan | Egg Harbor City, NJ | |
| 61. | Christopher McManus | Mendham, NJ | Overreach - harm to NJ businesses |
| 62. | Michael Gabriel | Manahawkin, NJ | PROTECTING EVERY AMERICANS RIGHTS !!!!!! |
| 63. | Jessica Courtney | Sewell, NJ | |
| 64. | Nancy Thelot | Maplewood, NJ | |
| 65. | Dominick Genova | Passaic, NJ | |
| 66. | heather gialanella | Wayne, NJ | |
| 67. | chris lambert | st paul, MN | The entire world is watching cowardly tyrants take over our world. These people have no common sence, no critical thinking skills and are certainly not experts in tje field they are attempting to traverse. Nothing more then bungling clowns in a circus except they get rewarded regardless of being right or wrong. Its time for this to stop. |
| 68. | Bill Fowler | Bridgeton, NJ | |
| 69. | Carly Kane | Egg Harbor City, NJ | My Constitutional Rights as an American have been violated by Gov Murphy and he has gone too far. |
| 70. | Ashley Burke | Little Egg Harbor Township, NJ | |
| 71. | Jason Kennedy | Newton, NJ | |
| 72. | Shannon Blaney | Middlesex, NJ | I need to go back to work. |
| 73. | Sara Oppedisano | lebanon, NJ | |
| 74. | Fred Gardner | Monroe Township, NJ | |
| 75. | Vivian Makar | Rutherford, NJ | |
| 76. | Monika Elling | Morristown, NJ | My family and I escaped Communism in 1973, and I am having PTSD as I recognize every action and words that strip away the freedom we fought so hard for. I have a business for the past ten years, and launched a new one Feb29, 2020. This is crippling us, not to mention the impact on my children in their lives. |
| 77. | Barbara McLean | hillside, NJ | We need to reopen for the kids and the people who can barely afford to live here in the first. We must stop this mad man!!! |
| 78. | Carolyn Gorski | belford, NJ | |
| 79. | Lisa Desimone | Nutley, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 80. | Michelle Medina | Toms river, NJ | It's important to me because our constitutional rights have been taken away. I refuse to accwpt this "new" normal tha Murphy is trying to brainwash everyone into accepting. There is nothing normal about this, this whole pandemic. I believe that FORCING the AMERICAN people to be vaccinated with this Covid vaccine, when it comes out, is against our rights to decide if we want it or we don't. I dont get the flu shot. And guess what? I don't get the flu. We are supposed to be free to make those choices. |
| 81. | Lois Tekula | Linden, NJ | We need normal back for our mental health. We need to get back to work to feed our familys and keep the roof over our heads. We need to support local businesses who are in jeopardy of losing everthing!! Numbers are way down to stay closed is not making sense! |
| 82. | Ike Krocos | Egg harbor township, NJ | |
| 83. | Steve Lam | chester, NJ | This is a slippery slope that the government is treading on. We will not tolerate infringement on our constitutional rights with defacto house arrest, defacto marshal law, restrictions from assembly, travel, protest, not to mention tremendous business losses. All this were based on the idiotic, highly flawed assumptions from people who have potential for tremendous gains from selling a vaccine for this virus with a mortality rate akin to the flu. Never in history where we shut everything down for months over a stupid flu. This needs to end right now!! |
| 84. | Erin Stewart | Hoboken, NJ | Email me but I did want to give real mailing address. Our rights matter, the constitution matters. I want my right back to attend church. |
| 85. | Marc Hogan | Sayreville, NJ | |
| 86. | Lauren Harmon | Midland Park, NJ | |
| 87. | Angela Brown | Wrightstown, NJ | |
| 88. | Maureen Cartier | Middletown, NJ | New Jersey is becoming a totalitarian state under Murphy. Our constitutional tights have been violated. |
| 89. | Ruth m Sheaffer | Hillsdale, MI | Constutional rights being broke on over reach |
| 90. | Christian Lucas | Yardville, NJ | Businesses are being destroyed |
| 91. | Rebecca Cosenza | Little egg harbor, NJ | |
| 92. | Kim C | Dumont, NJ | |
| 93. | Lisa Celebre | Galloway, NJ | My friends have lost their life long business due to this shut down since their business was deemed "nonessential", while places like Walmart and liquor stores remained open. The amount of government overreach and overreaction has been appalling. |
| 94. | Colleen Ciappara | PERTH AMBOY, NJ | Its America we have the right to be free! |
| 95. | John Wetzel | Salem, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 96. | Brian Clendenning | Atco, NJ | I am not going to sit and be quiet while this incompetent asshat ruins this state |
| 97. | Cynthia Choffo | Fords, NJ | |
| 98. | Jill Marsteller | West Deptford, NJ | I am a small business owner. |
| 99. | Lynne Holowinski | Paramus, NJ | |
| 100. | Stacy Grenier | Boyton beach, FL | |
| 101. | Janice Hamersky | Burlington, NJ | |
| 102. | Marissa Abaza | East Hanover, NJ | |
| 103. | David Biasco | North cape may, NJ | Extremely important |
| 104. | Lynette Sprague | Waretown, NJ | We need to get back to business before it's too late! The government overreach has got to stop! |
| 105. | Shellbi Butkiewicz | Vineland, NJ | This is unbelievable, is this China ? I am confused , our rights are being taken from us !!⍰Big boxed stores open , small businesses not allow to open , makes absolutely no sense , or does it , they want absolute control over us !!⍰ WE WANT OUR CHURCHES OPEN !!⍰!!⍰ Made to wear masks ( which by the way is very unhealthy ,check out info ) social distancing !!⍰ Walking into stores , being brainwashed with social distancing be played over & over on the loud speaker , I personally have to leave the store , unable to deal & wearing of mask, cannot get enough oxygen !!⍰ Bombarded with constant commercials about social distancing ,advertising the selling of masks , brainwashing, thats what it is !!⍰ Wake up America !!⍰ Pray , pray , pray , GOD Is Control ⍰⍰⍰⍰⍰⍰ |
| 106. | Ryan Hackett | Brielle, NJ | |
| 107. | Jessica Martin | Atco, NJ | |
| 108. | Dolores Cardinale | Roseland, NJ | |
| 109. | Michele Corrao | Parsippany, NJ | |
| 110. | Jodi Day | Hammonton, NJ | |
| 111. | carl garate | Hewitt, NJ | Murphy is a communist and needs to go. |
| 112. | Mindy Baker | Monroe Township, NJ | |
| 113. | Michael Spadaccini | Bergenfield, NJ | |
| 114. | Jessica Cromley | Bellmawr, NJ | |
| 115. | Judy Lorito | Milmay, NJ | Our liberties are being steped on!!! |
| 116. | Julie Geary | Lindenwold, NJ | Our rights have been infringed upon |
| 117. | Donna Bell | New Milford, NJ | |
| 118. | Sharon DeVries | Clifton, NJ | I feel so strongly that the lockdown will financially ruin this State and Country. China and other countries want the grand USA to change and suffer. Our Governor is like a puppet *(continues on next page)* |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 118. | Sharon DeVries | Clifton, NJ | *(continued from previous page)* allowing this to happen. I've lived in NJ my whole life and now can't get out fast enough. |
| 119. | Alyssa Harkins | Bridgewater Township, NJ | |
| 120. | Zach Buccini | Glen Gardner, NJ | |
| 121. | Margaret Savannah | S.Toms River, NJ | Because I see that this Governor unfortunately has no idea how to lead and would like to control the residents of his State .Seems to me he has forgotten we are in charge not him .Time for him to stop being Tyrant and go He has no clue how to lead and sucks at control |
| 122. | Jolene Barrett | Howell, NJ | Out of work bartender. |
| 123. | Rebecca Lugo | Vineland, NJ | |
| 124. | Roberto Siciliano | Vineland, NJ | |
| 125. | Jennifer Spearer | Wall Township, NJ | Because this is important |
| 126. | Bill Dubya | Hopewell, NJ | |
| 127. | Terrie Alfieri | Aberdeen, NJ | My business is shut down. |
| 128. | LINDA ASCOLESE | Forked River, NJ | People need to get their lives back!! |
| 129. | Mark Davies | Cliffwood Beach, NJ | |
| 130. | Shana Jordan | Woodbury, NJ | Bc I stand with the constitution!! |
| 131. | Cathleen McCaughey | Phillipsburg, NJ | I have a summer business to open. Outside. On the water . IN the sun.. my pool isn't opening. Enough is enough I can any to go out to dinner and the casino I want to walk sit on the beach and go to the boardwalk |
| 132. | Jeanine Goodlow | Barnegat Township, NJ | No masks or social distancing! Open up all business!! Not my new normal!!! |
| 133. | Tracee Walsh-Tallman | TUCKERTON, NJ | All this mask wearing and social distancing is creating a great health issue to the healthy.. NO "new" normal !! OPEN NJ NOW!! |
| 134. | Adriana Sementa | Whippany, NJ | I stand behind the constitution my family fought to protect and continue to fight to protect. |
| 135. | Jessica Montanaro | Red bank, NJ | |
| 136. | Roy Quinn | Pitman, NJ | Because I'm a true American. Not like the Democratic commies that are in office right now. |
| 137. | Craig Bruce | Vineland, NJ | i just want gyms to open back up |
| 138. | Karen Malatesta | Vineland, NJ | Tired of sanctuary rules! |
| 139. | Alex Winetsky | Hazlet, NJ | Governors like Murphy and Cuomo are violating how constitutional rights |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 140. | Glen Potter | Oak Ridge, NJ | Our summer lifestyle here in NJ is at serious risk of disappearing forever, its one of the last remaining reasons anyone would have to live in this state. |
| 141. | Daniel Cochran | Pemberton, NJ | Tired of our constitutional rights being trampled on! Specifically our 1st and 2nd amendment. Get rid of this dictator Murphy! |
| 142. | Susan Oswald | Matawan, NJ | The citizens of NJ are suffering. It's outrageous that Murphy gets to choose who opens! Just think 153 new hospitalizations in a state of 9 million! It's time already! |
| 143. | Nicole Morillo | Elmwood Park, NJ | None of this has ever been about a virus. The governor is a criminal and needs to be charged as such. |
| 144. | Sherri Sullivan | Flemington, NJ | |
| 145. | Tucker Snedeker | Atlantic Highlands, NJ | All residents of NJ are ESSENTIAL. The government shouldn't be allowed to pick and chose and destroy the financial futures of hundreds of thousands of families. |
| 146. | Marie Badgett | Bridgewater, NJ | Mad a us citizen we have freedom of choice now that that has been taking away buy our governor Murphy I want it back this is not a communist county let's bring back our freedom |
| 147. | Kathleen Weiss | Manalapan Township, NJ | Our constitutional rights! |
| 148. | Lisa Fabrizio | Linden, NJ | The kids are getting robbed out of a real education and small businesses are suffering. So many people may never recover from the shutdown. |
| 149. | Jessie Houston | Vineland, NJ | |
| 150. | Deborahmo guy Haigh | Sicklerville, NJ | Overreaching tyrannical governor |
| 151. | Annmarie Gerhardt | Sayreville, NJ | My Grandfather fought in World War II |
| 152. | Donna Morellosmall | Hamilton, NJ | No mandatory testing, No trading, Opening all the state, freedom of religion, free to protest, loosing my pensions, My freedom to choose my healthcare, no bill gates, no Dr fauci, open my state of NJ |
| 153. | Barry Gruccio | Vineland, NJ | |
| 154. | Denise Malone | Hopatcong, NJ | It's my body my choice. I can't breathe in it. This was America the last time I checked. Land of the free home of the BRAVE. WE ARE NOT AFRAID OF THE CHINESE VIRUS!!! |
| 155. | Keith Ryan | Edison, NJ | Big government has gone too far for too long |
| 156. | CHRISTI CUCINOTTA | Westampton, NJ | |
| 157. | Ericka Ransom | Netcong, NJ | |
| 158. | Carla Forbes | Wall Township, NJ | My families livelihood has been TAKEN by the governer and health commissioner's arbitrary policies regarding COVID. |

Laura Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 159. | Luany Reber | Ridgefield Park, NJ | Our country is what it is because of our Constitution!! We can never give up our God given rights! |
| 160. | Tina DeSilvio | Franklinville, NJ | We did our part to flatten the curve. It is time the state of NJ opens back up. It's actually past time. Businesses are being destroyed, people still can't collect their unemployment and children are losing out of their education. |
| 161. | Ann Kelly | Neptune, NJ | Overteach |
| 162. | James Hopkins | Berkeley Heights, NJ | |
| 163. | Ross Kardon | Philadelphia, PA | |
| 164. | Kara Clemmer | New Egypt, NJ | |
| 165. | TerriLynn Szabo | Paulsboro, NJ | |
| 166. | Christina Thal | Woodbridge, NJ | |
| 167. | Sharonbe Medina | Forked River, NJ | Because it our state and Murphy had taken or rights and freedom from us. Our jobs are gone and businesses are closing. Its wrong everything this man has done and is doing needs to stop. He has taken a virus and made it a fear factor in everyone life. |
| 168. | Kortney L | Midland park, NJ | The government has gone to far as to say we MUST wear mask and to limit the amount of people welcome in our home or property! That is against my rights! |
| 169. | Raymond Obrien | Cream Ridge, NJ | It should be important to ALL of us ! |
| 170. | Charyl Burley | Sicklerville, NJ | |
| 171. | Joseph Monteleone | Bayonne, NJ | important priority for all citizens to stand up for!!! Our Nation was carved under very same principles !!! |
| 172. | Raymond Grover jr | New Egypt, NJ | They have v |
| 173. | Andrew Lozowski | Phillipsburg, NJ | We want our first amendment protections back from a tyrannical governor |
| 174. | Heather Messick | Villas, NJ | I am a new business owner and i was supposed to open on April 8th. I hired people to work for me a month before we were supposed to open. I cannot get any federal help for my business. My business is essential to my family and I. I feel i am being discriminated against. We have a right to earn a living. |
| 175. | Ditra Gerstle | Buena, NJ | |
| 176. | Matthew Yawger | Rockaway, NJ | |
| 177. | Reed Snedeker | Atlantic Highlands, NJ | |
| 178. | Jenene Klem | Stockholm, NJ | People are dying and losing everything they have worked their lives for!! |
| 179. | Lorraine Monaco | Whiting, NJ | I need to work this is America damn it |
| 180. | Diane Gola | Waretown, NJ | |
| 181. | Arthur J OReilly Jr | Belford, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 182. | Donald Hoblitzell | Sal, NJ | He doesn't even know what the Bill of Rights are |
| 183. | Patricia Browning | Morganville, NJ | I want my life back !!! |
| 184. | Doris Allen | Keyport, NJ | |
| 185. | joe parsons | lawrenceville, NJ | everything is at stake and cant sit back and do nothing. This is not about the virus anymore. It is about control by a monarch |
| 186. | Denise Rocca | West Orange, NJ | I refuse to live in a country ▯▯▯▯that controls its people! I will live under my Constitutional Rights▯▯▯▯that my father & uncles risk their lives, so we can live ours ▯▯▯▯ |
| 187. | Nicole Valore | Millstone, NJ | |
| 188. | Sean O'Donnell | Delanco, NJ | |
| 189. | Gisela Fernandes | Turnersville, NJ | |
| 190. | Ann Urban | Randolph, NJ | Infringing on constitutional rights |
| 191. | Robert Mendolla | Barnegat, NJ | My Freedom |
| 192. | Lynn Brooks | Morristown, NJ | |
| 193. | MICHAEL LEONARD | bridgewater, NJ | |
| 194. | Terry Beck | Hillsborough, NJ | to stop the abuse of power, to save NJ's economy before it dissolves itself, we need to get rid of the many layers of corruption and stop it before it begins to destroy us, 'we the people', the USA. . .i'm very concerned because I think NJ is standing on 1/2 a leg right now. . .we need to stop the evil liberal communist anti-American assholes now before we're homeless and hungry!!! those abusing power, overstepping boundaries, and violating the constitution, bill of rights, state laws, federal statutes is certainly not the kind of person you want in office to run the state!!!!!! |
| 195. | Jessica Kirste | Winfield Park, NJ | I want the old normal back! No social distancing, no masks, NO new normal!! I dont want to be controlled by the government anymore! |
| 196. | Rosemary Hartman | Spotswood, NJ | NJ has seen Covid-19 numbers decline. For our economic and mental well-being, I believe ALL restrictions should be removed immediately. |
| 197. | Nicole Donet | Linden, NJ | |
| 198. | Laura Incorvaia | Barnegat, NJ | |
| 199. | Evelyn Pino | Margate, NJ | To force businesses to close and allow some to open is a abuse of power. The control of our lives is unconstitutional. Taking our freedom to make a living, pray in our Churches, exercise, wear a mask or not is our decision. |
| 200. | Gloria Applegate | Rutherford, NJ | |
| 201. | Mary Ellen Dragone | Pitman, NJ | This is important to me because we are watching our freedoms and rights being destroyed before our eyes by a Tyrant. |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2023
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 202. | Lourdes Traina | Parsippany, NJ | |
| 203. | Diane Smyczynski | Livingston, NJ | Because we have rights!!!! Our rights are being taken away from us by this Govenor Murphy and his administration. This neefs to be stopped. |
| 204. | Wayne Ashton | Pitman, NJ | God-given Liberty and freedom and the Constitution protecting it |
| 205. | David Pressey | Asbury Park, NJ | |
| 206. | Tammy Zajac | Nj, NJ | As a small business owner and NJ lifer, this is slowly suffocating my business. I have bills and family to support with no help from any grant, loan or sba. |
| 207. | Linda Biamonte | Egg Harbor Township, NJ | Because we have a governor out of control |
| 208. | Suzanne Oliver | Hawthorne, NJ | Freedom from tyranny under socialist dictatorship |
| 209. | Donna Kachler | West Milford, NJ | |
| 210. | Danielle Dente | Linwood, NJ | I need to work and for my kids to be able to go to school. |
| 211. | Julianna Gulley | New Egypt, NJ | We are hurting more now from prolonged closures as opposed to covid. People are suffering financially and trying to survive this long drawn out quarantine. We have flattened the curve - time to reopen now. |
| 212. | Travis Beatty | Alpha, NJ | |
| 213. | Anthony Carriero | Hillside, NJ | Because Phil Murphy has been hurting the state since long before COVID |
| 214. | Paul Starnes | Toms river, NJ | Because a lockdown goes directly against our constitutional rights and lawmakers need to pay for blatantly disregarding our rights. |
| 215. | Sandra Melendez | Wayne, NJ | |
| 216. | thomas pappas | Manahawkin, NJ | |
| 217. | Theresa Phillips | Barnegat, NJ | |
| 218. | Kathleen Salvato | Winfield, NJ | Our rights are being trampled on and we are sick of govt overreach and living under a tyrannical governor. Everyone needs to resume life"normally". We flattened ther curve, quit moving the goal post!!! |
| 219. | John Bakelaar | Franklin Lakes, NJ | |
| 220. | Dori Howell | Stewartsville, NJ | Phil Murphy is abusing his power as Governor. He is bankrupting small business owners as well as trampling on our constitutional rights to assemble, to worship, to prosper. He continues to move the goal post from " flatten the curve" which has been done, to giving us no real plans. People are suffering mentally and financially. He finds honest hard-working citizens while setting prisoners free. Open the state! It is long past due! |
| 221. | Kimberly Gerasi | Hamilton, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

*Page 18*    *Signatures 202 - 221*

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 222. | Marie Riddell | Maple Shade, NJ | Special Education students need to go back to school! The have lost valuable time that will impact them forever! |
| 223. | Monica Oakes | Alloway, NJ | We're losing our country right before our very eyes. The People's sovereignty is being threatened by corrupt, power-hungry politicians. |
| 224. | Ed Chong | Daytona beach shores, FL | |
| 225. | Danielle Munger Munger | Southampton Township, NJ | We have rights! And this is unconstitutional. Small businesses need to open up!! Class the Walmarts and Hope Depots throughout the state and let small business get some action. This is not fair! |
| 226. | Nina Coppinger | Howell, NJ | Freedom ,freedom |
| 227. | Cassie Finley | Blairstown, NJ | |
| 228. | Khristina Franklin | Toms river, NJ | Murphys power has gone too far. He has violated many rights. Enough |
| 229. | Karen Hendra | Freehold, NJ | To preserve on constitutional rights |
| 230. | Marianne Stella | Wharton, NJ | Freedom |
| 231. | Laura Rodgers | Little Egg Harbor, NJ | |
| 232. | Kathy Apgar | hamilton, NJ | |
| 233. | Tammy Zanghi | Sewell, NJ | Unfair treatment of the residents of the state. The economic ramifications are notbgoing to be recoverable for many yearss. Everything needs to be open so the residents of NJ have the ability to earn a living. |
| 234. | Corey Major | Mahwah, NJ | |
| 235. | Sharon McDonald | Mt Arlington, NJ | It's OUR right to work, live, and be free. MURPHY is killing NJ and it's citizens, he needs to be stopped. Open OUR state and SET US FREE. |
| 236. | Paul Andriopoulos | scotch plains, NJ | |
| 237. | Maureen Antoniello | Millstone twp, NJ | We have a business |
| 238. | Heather Duffy | Sicklerville, NJ | We need to get back to work.. murphey is wrong keeping us locked up like this.. |
| 239. | Joe Scialabbo | Evesham Township, NJ | |
| 240. | Helen Thomas | Beachwood, NJ | We have to fight for our freedom! Can't let the democrats rule us! |
| 241. | Tim Daley | Lakeland, FL | I spend lot's of time here for i was raised in NJ. I hate what is happening from the Government here. |
| 242. | Tina Morse | Mount Laurel, NJ | |
| 243. | darren Wawroski | BUDD LAKE, NJ | the governor thinks he is ruler supreme and cares more about his pocket then the lives of his citizens |
| 244. | Beth Wight | Normandy Beach, NJ | I don't want my constitutional rights |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 245. | Dana King | Denville, NJ | |
| 246. | Joanne Cecere | Bloomfield, NJ | Because none of this makes sense....you can go on the beach, but swim or sit...why go then...why no parades if it's outdoors....I want to go out...I know what to do, I'm not stupid! |
| 247. | Nancy Robbins | Galloway, NJ | People's lives are being destroyed by this lockdown. |
| 248. | :Elisa-Marie: Isaksen | Washington Borough, NJ | Men and women have the right to full disclosure and consent of what happens to them and their bodies. I am fully persuaded that not only is this pandemic a planned live event, but is politically motivated and an attempt to overthrow a duly elected president. People have the unalienable right to life, liberty and the pursuit of happiness. They have the freedom of assembly and the right to petition their government for a grievance. Civil powers trump military. The unenumerated rights to work, the unlimited right to contract or not contract; et cetera. This is all about hidden bankruptcies and financial genocide through the Birth Certificate scheme/negotiable instruments/securities the state has contrived an abandonment of the people's interests in their private property. I have many good reasons as to why this is important to me. "He who does not stand on his rights has none." ~ Governor Murphy, the Health Commissioner, the Attorney General and the Superintendent of the NJ state Police are complicit in treasonous acts and in cahoots with a foreign power. Anti-bribery statements and F.A.R.A. compliance statements have been requested of them and they refuse. I accept all Oaths of Office and their Bonds to said Oaths f each and every agent of the State of New Jersey and the STATE OF NEW JERSEY. All Rights and powers retained, none waived. Nunc pro tunc. |
| 249. | Donna J Smith | Jackson, NJ | I live by the Constitution! Period! |
| 250. | Debbie Lagrotta | Erial, NJ | |
| 251. | Eugenia Franzo | Bloomsbury, NJ | Uphold our constitutional rights to freedom of religion and right to gather... |
| 252. | Yvonne Magliocco | Blackwood, NJ | |
| 253. | Elizabeth Catena | Ocean, NJ | |
| 254. | David Kabasakalian | Morristown,, NJ | |
| 255. | Karin FIALKA | Whitehouse Station, NJ | Keeping small businesses shut is wrong . This is an over reach. Making healthy people wear masks is wrong |
| 256. | Theresa Caruso | Colonia, NJ | |
| 257. | Jennifer Gilford | West Milford, NJ | |
| 258. | Bill Bourque | Freehold, NJ | Without our constitution we have nothing to defend PEROID |

Laura Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 259. | Francis Ferris | Woodbury Heights, NJ | |
| 260. | Susan Servidio | bloomfield, NJ | |
| 261. | Nikkole Hollenweger | Vineland, NJ | I don't like my rights and freedom being hijacked by a tyrannical government. I don't like wearing a mask which is proven not beneficial. If I have a condition like asthma I'm not required to but the must give up my health history which is a violation of HIPAA. Men and women died for my freedom. Murphy is exercising an abuse of power and must be stopped. |
| 262. | Vee Ann Argento Grant | New Egypt, NJ | Murphy is trying to take away our rights under the guise of a plan Demic ! |
| 263. | John Vece | Hammintin, NJ | NJ is purposely being held hostage under false premise. |
| 264. | Carol Parker | Tom's River, NJ | Our constitution did not go into quarantine |
| 265. | Bernadette Bogacki | Turnersville, NJ | |
| 266. | Traci Jacobs | Moorestown, NJ | |
| 267. | Mary Duva | Toms River, NJ | |
| 268. | Danielle Trainor | West Berlin, NJ | We have been compliant to the original standard. Now goals have been changed more than once. We have a business to get back to. |
| 269. | Shannon Harris | Millville, NJ | |
| 270. | Candice Skoog | Jackson, NJ | The people are tired of being dictated after helping out with the curve and staying home while shutting down their livelihood. Now is the time to reopen and no governor should be able to stop that. |
| 271. | JOHN TYRRELL | HAMILTON, NJ | |
| 272. | Suzanne Traendly | beachwood, NJ | |
| 273. | John Gawlik | Browns Mills, NJ | Our Freedom is under siege as well as losing our Civil Liberties. Time to fight for our Freedom again. Tyranny is running rampant in democratic states. |
| 274. | Kim Reistad | Byram Township, NJ | |
| 275. | Dawn DiBlasio | Sparta, NJ | I have a child with a learning disability and this distant learning is not working. Nothing can replace in person and human interaction learning. We need to get these kids back to school and some sort of normalcy. They need to interact with their peers and teachers. They need to participate in extracurricular activities. We are causing mental health and other health issues by keeping everyone locked down. We achieved what we set out to do. We flattened the curve and took the pressure off the hospitals. It is time to reopen the state. Murphy is abusing his powers now and endangering the well being of others and our state's economy to survive. The virus is not going away so we need to go back living our *(continues on next page)* |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 275. Dawn DiBlasio | Sparta, NJ | *(continued from previous page)* lives in a safe manner. Murphy is discriminating against small businesses and they should be compensated for their lost revenue as well. We need to limit Murphy's power and protect our freedom and liberties that this country was founded on. |
| 276. Shilamida Kupershteyn | Montvale, NJ | I want my freedom back. I live in America |
| 277. Megan Fisher | Sewell, NJ | Freedom |
| 278. ANTHONY AURIEMMA | BUDD LAKE, NJ | |
| 279. Ruby Sanders | Newton, NJ | WE. THE. PEOPLE. |
| 280. Susan Romano | Minotola, NJ | |
| 281. Mary Moses | Belvidere, NJ | This is important because I see hardworking people losing their businesses and I foresee the detrimental effects on our state's economic future. Our taxes already make it almost impossible to live here and now it will be worse. |
| 282. Judie Adey | Mount Holly, NJ | |
| 283. Roxann Vernouski | Absecon, NJ | |
| 284. Rebeca Florit | Iselin, NJ | Our civil liberties are at stake here. Our country was made on "give me liberty or give me death!" |
| 285. Tammy Potts | Southampton, NJ | This Governor has determined that he and he alone has the right to determine who can and can not earn a living Using this "pandemic" as an excuse to exercise extreme and unconstitutional authority. With a .0005% rate of death in my county I would like to see the science he's looking at because it is certainly not the same as the science the rest of us are seeing! |
| 286. Elizabeth Capelli | Haddonfield, NJ | It is important that our constitutional rights are not violated and that these tyrants trying to enforce unlawful measures and restrictions on hard working people be brought to justice ! |
| 287. Jacquelynn Hann | Trenton, NJ | |
| 288. Christine Palma | Cherry Hill, NJ | Because the citizens of the state are the ones mainly affected by the decisions made by our government. |
| 289. Dawn Welsh-Ormsby | Haddonfield, NJ | 🇺🇸🇺🇸 We need to take care of our own |
| 290. Susan DeVoe | Washington, NJ | Because my friends businesses are being decimated in NJ |
| 291. Judy Misiewicz | Vineland, NJ | Our small businesses are dying for no reason. The numbers are skewed to look way worse than they are. We NEVER should have been on lockdown! |
| 292. Joseph Provost | Toms River, NJ | |
| 293. steven bence | colonia, NJ | because we r a free society not controlled by a misfit! |
| 294. Jessica Shaak | Somers Point, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|------|------|----------|
| 295. | Don Rust | Glen Gardner, NJ | |
| 296. | Donna Newrock | Keyport, NJ | This is important to me because believe in the public you should not have to wear anything you were out in the open you should be able to wear a mask at your own risk I do not believe I want to wear one in public |
| 297. | Joanne Graham | Barnegat, NJ | |
| 298. | Nancy Coluccio | Toms River, NJ | |
| 299. | Janet Pollina | Jackson, NJ | Our small business is forced to be closed still. The governor is abusing his authority by keeping the state in lockdown and determining which businesses can open as he, and only he, sees fit. There needs to be accountability and voting needs to take place if he is to exercise executive orders longer than a few weeks time. We have flattened the curve, yet he continues to exercise his control by any and all means he can, as witnessed by the gym in Bellmawr. Enough is enough. |
| 300. | Walter Mulligan | MANALAPAN TOWNSHIP, NJ | I feel our state government is infringing and abusing our Constitutional rights and that something needs to be done to restore our freedoms. |
| 301. | Joanne Black | Howell, NJ | Important because we are losing our freedom and Murphy is a tyrant!. I am frightened for my grandchildren! |
| 302. | Vicki Franklin | Salem, NJ | |
| 303. | Donna Tanis | Little Falls, NJ | |
| 304. | Bernadette Poppel | Matawan, NJ | Lockdowns are taking away freedoms! No business, no person should be made to suffer under tyrannical Governors, mayors, judges or any other person in power! |
| 305. | Robert Kelsey | Willingboro, NJ | |
| 306. | KAY Wilson | Sicklerville, NJ | Want Our Lives back = COMPENSATION |
| 307. | michael pantaleo | Sicklerville, NJ | Because my civil rights have been violated and to ensure this never happens again. |
| 308. | Robert Jaeger | bayville, NJ | Its our lives. This tyranny has to end. It is a violation of our Constitutional rights. |
| 309. | Brian Henry | Maple Shade, NJ | Murphy's disregard for out civil rights and for small businesses is destroying our state and will ripple throughout our great nation. |
| 310. | Matthew Diullio-Jusino | Atlantic City, NJ | |
| 311. | Susan McManimon | Forked River, NJ | Our country is falling apart..Fellow citizens screaming out each other in stores now over masks! Do not take away my choice and my freedom over a false narrative! Stop Governor Murphy now! Reopen NJ Business and Schools now! |
| 312. | Jo Masure Sulimenko | Bridgewater, NJ | We must remove tyrannical knucklehead Murphy- open New Jersey now |

Jo Masure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 313. | Deborah Scott | Egg Harbor Township, NJ | |
| 314. | Jaclyn Albertie | Beachwood, NJ | I do not live in this country to be told when and where and how I am "allowed" to do something. Murphy is detroying our economy and has murdered thousands of people in assisted living facilities and nursing homes. He is holding New Jersians hostage until he receives federal funds that he will just mismanage. I have a right not to wear a mask, a right to shop where I please, and a right to earn a living. He needs to go. |
| 315. | Hunter Brooks | Newark, NJ | This is important in that a governor that doesn't consider the bill of rights when he makes decisions is unfit to lead. |
| 316. | Debra Casazza | Vineland, NJ | I fear for our freedom. |
| 317. | Roseann Abrams | Jackson, NJ | |
| 318. | Rebecca Camenzind | Frenchtown, NJ | |
| 319. | Gloria Fischer | Somers Point, NJ | If you are of sound body there is ansolutrly NO excuse for you to not get off your lazy rear end and go to the polls. |
| 320. | Michael Cioffi | Millville, NJ | |
| 321. | Kevin Daily | Brick, NJ | |
| 322. | Theresa Tracey | Ocean township, NJ | To stop the erosion of our constitutional rights and prevent the new normal Orwellian socialist agenda fro destroying our country . |
| 323. | Mary Vervan | Manville, NJ | |
| 324. | Amanda Shindle | Millville, NJ | |
| 325. | Esther Bodek | Montville, NJ | |
| 326. | Mary & Michael Zavada | Barnegat, NJ | |
| 327. | Christie Sistad | Little egg harbor, NJ | I need to receive Eucharist 🙏🙏 |
| 328. | Keri Oldfield | Burlington Township, NJ | We need to open up our state. My small business is not going to make it unless we can open soon! People want their lives back. We need to open up!!! |
| 329. | Donna Lapczynski | Toms River, NJ | |
| 330. | Rebecca Young | Laurel springs, NJ | I'm an American I value my rights and others |
| 331. | Farmer Don | Toms river, NJ | |
| 332. | Karin Stewart | Manville, NJ | Our constitutional rights are being taken away by the tyrant Murphy. He is destroying small businesses from hard working people just for political power. He cares nothing about NJ. |
| 333. | Sarah Myriam | Boonton, NJ | |
| 334. | Leisa Toddish | Millville, NJ | |
| 335. | Heather Gessling | sparta, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 336. | Evelyn Orgo | Shrewsbury, NJ | |
| 337. | Miriam Kessler | Sewell, NJ | |
| 338. | MaKayla Cioffi | Millville, NJ | |
| 339. | Hanah Cuttrell | Neptune, NJ | |
| 340. | Carolyn Brooks | Atco, NJ | |
| 341. | JENNIFER LAWSON | Newfield, NJ | |
| 342. | Helen Bayne | HOWELL, NJ | |
| 343. | Debbie Goldsmith | Mays Landing, NJ | |
| 344. | Art Kobylinski | Boonton twp, NJ | |
| 345. | Adam Goldsmith | Mays Landing, NJ | |
| 346. | regina robicheau | south plainfield, NJ | I am handicapped so i'm already in my house I cant go to the movies or even the mall or anything with my husband. |
| 347. | Patricia Struett | Egg Harbor Township, NJ | I'm tired of having my Freedoms taken! |
| 348. | Elaine Adams | Florence Township, NJ | Our rights are being taken away us based on this governor's decisions. |
| 349. | Derek Doernbach | Galloway, NJ | |
| 350. | Sharon Willis | Bridgewater, NJ | Gov Murphy Does not honor this oath to uphold the Constitution and Bill of Rights to the people of New Jersey. |
| 351. | Sue Ruffino | West orange, NJ | Our Governor's are acting like kings wishing to continue to control all aspects of the day to day |
| 352. | Maureen Boyle | Avon by the sea, NJ | We need to move forward |
| 353. | Diane Buchman | Egg Harbor Township, NJ | |
| 354. | Christine Robbins | Maple shade, NJ | |
| 355. | Amy Caldwell | Elmer, NJ | |
| 356. | Vito Borrelli | Bronx, NY | Protect civil liberties |
| 357. | Thomas Locker Jr | Burlington, NJ | Because the govenor has overstepped his offices powers and is forcing us thru fear and intimidation to continue to suffer his illegal state and federal constitutional abuse |
| 358. | Ann Jensen | Union Beach, NJ | |
| 359. | Vincent OMara | Ringwood, NJ | Enough of this stupidity. The real science does not support this lockdown. |
| 360. | Lauren Brimhall | Sicklerville, NJ | Murphy is a dictator deliberately trying to destroy small business and already cost me my life's work. |
| 361. | cheryl smelson | Howell Township, NJ | |
| 362. | Brian Drape | Brick, NJ | |
| 363. | Victo___ | Trenton, NJ | Because it is it's against the constitutional right s 14 amendment and what a dumb question why is it important |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 364. | john Salvemini | Seaside Heights, NJ | Own a small business and want to serve my community, we are safer than Walmart or Home Depot which is PACKED LIKE SARDINES......Neve have more than 3 people in a 5000 sqft building with 25' high ventilated ceilings. |
| 365. | Juanita Cerbone | Tuckerton, NJ | |
| 366. | Monica Brinson | Hackensack, NJ | Phil Murphy is killing NJ taking our state straight to socialism hell in a high taxed hand basket |
| 367. | James Lavin | Roselle, NJ | This has gone to long with no end insight. |
| 368. | Nancy Scullion | Hainesport, NJ | The Constitution and Bill of Rights ARE the law of the land. |
| 369. | Rosemary DeAngelis | Frenchtown, NJ | |
| 370. | Lacey Schaefer | Mount Holly, NJ | |
| 371. | Chris George | Piscataway, NJ | Lockdowns are unconstitutional. |
| 372. | anne reagan | Villas, NJ | want my life back |
| 373. | Julie Miller | Mt Arlington, NJ | |
| 374. | Allison Davis | Toms River, NJ | |
| 375. | Mimi Lamb | Pompton Plains, NJ | OpenupNJ |
| 376. | Lauren Halo | Forked River, NJ | Because living in the land of the free for what our ancestors fought for is important to me to defend it . |
| 377. | Taras Shpyrka | Hackettstown, NJ | Because enough of violation of constitutional rights. Enough of blowing misinformation out of proportion! The virus might be real, but the precautionary actions are not doing anything to help the people, only driving small businesses towards bankruptcy and more people into poverty! Enough of this nazi madeup laws! |
| 378. | Ashley Dillon | Cream Ridge, NJ | The numbers do not justify the order. NJ needs it's freedom back before all the small business close! This is no worse then a seasonal flu |
| 379. | Jennifer Castor | Shamong, NJ | I own a small business and this virus ruined me! Ruined my business. We need to open nj back up! And help the small companies! |
| 380. | pamela Krueger | Toms River, NJ | |
| 381. | Rebecca Fergosi | Hainesport, NJ | The Constitution and Bill of Rights are the law of the land... Not Emperor Murphy!!! He needs to be recalled |
| 382. | Dorothy Giubilo | East Hanover, NJ | I am not going to sit by and watch a tyrannical governor take away my rights. |
| 383. | John Summa | Forked river, NJ | I NEED to get back to work so we don't loose everything! |
| 384. | Elizabeth Bell | Pennsauken, NJ | |
| 385. | Matthew Lemlein | Dayton, NJ | |
| 386. | James Mcardle | Glassboro, NJ | |
| 387. | karen westpy | Howell, NJ | My freedom |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 388. | Kaitlin Acquaviva | Brick Township, NJ | |
| 389. | Brandy Pandorf | Hewit, NJ | |
| 390. | William Reppert | Delran, NJ | Murphy is taking our rights away |
| 391. | Judith Huesken | Florence, NJ | |
| 392. | Jeannine Adams | South amboy, NJ | |
| 393. | Lori Kafka | Manchester Township, NJ | |
| 394. | Gina Campo | Landing, NJ | |
| 395. | Theresa Degener | Toms River, NJ | |
| 396. | Jo Lana Benzacar | Fair Lawn, NJ | |
| 397. | Angelo Imbesi | Woodbury, NJ | FREEDOM |
| 398. | Lisa Hoogvliet | Point Pleasant, NJ | Our rights as citizens have been discarded my a tyrannical Governor! Small businesses need to be open or else they will lose it all. |
| 399. | john steuterman | woodbury, NJ | Because murphy must be stopped. He is holdimg his citizens hostage for federal funds |
| 400. | Michelle Honauer | Brick, NJ | Business owners are losing their means to provide food and living essentials for their families. Recovering alcoholics and drug addicts are relapsing, suicide is up, mental health of all ages is being affected so much so that we will be having an epidemic impacting more citizens than covid19. Our state is being run into the ground and so many families are going to have to claim bankruptcy because this over reach of Gov Murphy is causing it. |
| 401. | Jill Brunatti | Barnegat, NJ | |
| 402. | Elizabeth Kinzinger | Morristown, NJ | Unconstitutional! |
| 403. | Joseph Honauer | Brick, NJ | My rights, my choice, my religion, the bill of rights and the constitution, Murphy calls us knuckle heads and strips our freedoms he says the most important documents within our government are above his pay grade and chooses what's essential and not essential, we are all essential, his words are degrading and offensive and his administration has failed at handling the covid crisis and left millions vulnerable to destruction, Murphy seems planned parenthood is more important than me going to church with my family or brining my family for oral hygiene, or to a park for exercise and that is tyranny he is a tyrant and I want justice for the damage he has done to the New Jersey citizens and our economy, I have been personally offended and hurt by governor Phil Murphy. |
| 404. | Darren Thompson | Sicklerville, NJ | it's a violation of my rights to earn an income. The governor has commit crimes against the people. |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Page 21  -  Signatures 388 - 404

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 405. | John Penman | Margate, NJ | The Governor is now overstepping his bounds and to let this go unchallenged is to basically agree with his actions. It's time he let up on some of the reins and be a Governor, Not a Dictator. |
| 406. | Concetta Canzoneri | cookstown, NJ | |
| 407. | Erika Rivera | Parlin, NJ | |
| 408. | Rocco Bucco | Aberdeen Township, NJ | Small mom and pop businesses are the backbone of this country!!! |
| 409. | Kathy Berardi | Parlin, NJ | |
| 410. | Laura Krohn | Beachwood, NJ | |
| 411. | Dwayne Livezey | Beachwood, NJ | |
| 412. | J G | Deptford, NJ | |
| 413. | Steven Flocco | Pennsauken, NJ | Directly affected by the closing of all small businesses. Waiting for my place of business to reopen |
| 414. | Cathie Smith | Forked River, NJ | To feed our families and return to work!!! |
| 415. | Guy Marrese | Hackettstown, NJ | Like everyone else we want the constitution honored! Murphy is abusing his power in office |
| 416. | Julie Fuson | Somerville, NJ | |
| 417. | Chris Adams | South Amboy, NJ | |
| 418. | Erin Mcgonigle | Galloway, NJ | Murphy is taking the rights of NJ citizens. |
| 419. | Jack Thorn | Hamilton, NJ | We need to open this state for small business |
| 420. | Kim Carrafiello | Middletown, NJ | |
| 421. | Gina Delusant | Califon, NJ | It is important because our rights are being taken away more and more each Day! |
| 422. | Jennifer Jobes | Toms River, NJ | |
| 423. | James Ferrone | Rockaway, NJ | NJ is a communist State to begin with now they are taking more rights away and Murphy needs to go. |
| 424. | james ferrone | rockaway, NJ | bc it's our rights |
| 425. | Joseph Alonso | Warren, NJ | |
| 426. | Sandy Drago | South River, NJ | |
| 427. | Deborah Ferrone | Rockaway, NJ | |
| 428. | Erin Ferrone | Rockaway, NJ | |
| 429. | jo ann de vito | jackson, NJ | |
| 430. | Sandro Furlan | Watchung, NJ | |
| 431. | Tara Vieira | Long Valley, NJ | My constitutional rights are being violated... we can't have one man going on for this long with all this power without any legilsation. It's not the way our governing body was set up to rule at all. |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

|  | Name | From | Comments |
|---|---|---|---|
| 432. | Cheryl Thompson | Pine hill, NJ | Became we are tired of our governor Murphy trying to take over everything and thinks he is going to get away with it not happening. |
| 433. | Nancy Roszkowski | Avenel, NJ | I have friends who have small business and Murphy can't stop them from surviving!! |
| 434. | mary corallo | manalapan, NJ | all business is essential. church is essentoal. dr aapts are essential. open nj now |
| 435. | megan nicole | lincroft, NJ | |
| 436. | John DiSomma | Clifton, NJ | Freedom!! |
| 437. | Maryann Kahora | Carteret, NJ | |
| 438. | Daniel Nigro | Manchester Township, NJ | Constitutional rights are of the upmost importance to me |
| 439. | Dawn Dymond | Lindenwold, NJ | Freedom |
| 440. | Nicolet Nelson | Fort Lee, NJ | When the people bankrupt, easy to establish communism, when ownership rights are taken away it's one step to Communism! |
| 441. | Richard Allison | Marlton, NJ | Freedom! |
| 442. | Kristine M. | Mantua, NJ | We are all essential. Open up New Jersey. We want our lives back! |
| 443. | Gerard Schiavo | Lawrenceville, NJ | I own a small business. A day care and have been closed for over a month. |
| 444. | Jennifer Stape | Arlingtin, MA | I used to live in New Jersey and my family still resides there. People need to get back to a normal way if life |
| 445. | Tammy Greiss | Bayville, NJ | |
| 446. | Carrie LaRose | Wharton, NJ | We need to open, make a living and be able to provide for our family. We flattened the curve now open. |
| 447. | Karen Paschkes | Springfield, NJ | |
| 448. | Colleen Arens | Stanhope, NJ | |
| 449. | Eric Defabritis | Newton, NJ | |
| 450. | Thomas Maahs | Tarboro, NC | My livelihood is based on working in NJ and I am unable to work until NJ reopens! |
| 451. | Ashley Card | Newton, NJ | |
| 452. | Stephanie Rebels | Hackettstown, NJ | Us constitution being superceded without due process |
| 453. | manar sadek-shaw | westampton, NJ | I am tired of seeing the US Constitution violated and our freedoms being removed. |
| 454. | Anthony Di Masi | Newton, NJ | This Governor is ruining our state. He promised to lighten up on regulations once we hit the Curve, but he keeps insisting on moving the goalposts. This seems to be more about power and control, then safety from a virus with a 98.6% survival rate. He is already stated that protecting our constitutional rights is above his pay grade. We need him out? |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 455. | Diane Wittich | Belmar, NJ | |
| 456. | Michele Viventi | Brick, NJ | |
| 457. | Dolores Rilho | brick, NJ | I am a business owner and need to provide for my family. We flattened the curve! OPEN NJ NOW! |
| 458. | Kimberly Perlstein | Beachwood, NJ | My kids are depressed. Kids should NOT have depression because of a political stunt! |
| 459. | Steven Mayo | Uniontown, OH | |
| 460. | Robert Masci | millstone twp, NJ | |
| 461. | Kathleen Carnes-Cellucci | Waterford Works, NJ | |
| 462. | Paula Cole | Manahawkin, NJ | The Constituion and free peopke in a free society are being attaked and abused by nonending Executive Orders that are no longer based in science for a virus with a nearly 99% aurvival rate. In a matter of weeks we have gone from a free state to a police state hidden behind the floak of public health. |
| 463. | William Dunn | EWING, NJ | |
| 464. | Kaitlyn Mistretta | Morganville, NJ | |
| 465. | Gary Hans | Wildwood, NJ | Losing work n small businesses |
| 466. | Anthony Scuorzo | Stewartsville, NJ | |
| 467. | Dimitry Krasil | Robbinsville, NJ | |
| 468. | Judy Daly | Bergenfield, NJ | |
| 469. | Rebecca Nash | Voorhees, NJ | Freedom |
| 470. | Charlene M | Wall, NJ | It's not right this Governor has been abusing his power with excessive lockdowns! |
| 471. | Jenna Gallicchio | Bedminster, NJ | Our freedom is under attack |
| 472. | Ray and Denise Zeleniak | Elizabeth, NJ | Because our constitution is at risk and I'm think this is all a huge hoax or else the government was worried about China and biological warfare. |
| 473. | Michael Brown | Scotch Plains, NJ | |
| 474. | Alyssa Camacho | Beachwood, NJ | |
| 475. | Ela Tenpenny Ela Tenpenny | Clark, NJ | We need to open NJ now before the economy is totally destroyed. We want our constitutional rights back. |
| 476. | William Jenkins | Estell Manor, NJ | murphy is destroying NJ businesses. I want to file a Lawsuit for lost revenue !!! |
| 477. | patricia simler | Little Egg Harbor, NJ | Sick of this tyranny! He needs to be arrested! |
| 478. | Veronica Pennell | Parlin, NJ | We the people Free to choose |
| 479. | Pam Molnar | Howell, NJ | |
| 480. | Debby Richard | Seaside Heights, NJ | |
| 481. | Igor Eilyuk | Jackson, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 482. | Tristian Morgan | Keansburg, NJ | Open nj now!!! |
| 483. | Monika Golofit | Linden, NJ | |
| 484. | Alice Gallagher | Waterford Works, NJ | Governor Murphy is destroying our state, and he is doing it single-handedly. He lies when he says he is relying on science, and he refuses to listen to reason for the Constitution of the United States of America. |
| 485. | Melanie Neubelt | Little Silver, NJ | Most businesses want to open and know how to do so safely but are being denied by an unlawful government seizure of their property. Rather than exercising their rights, they remain in quiet frustration, unable to even speak out for fear of retaliation from the government.- that is the definition of tyranny! |
| 486. | Nicole Simmons | Egg harbor, NJ | Freedom |
| 487. | Mary Straub | Carneys Point, NJ | |
| 488. | Sherrie Hosbach | Moorestown, NJ | We have a constitution that needs to be followed, not trampled on! |
| 489. | Stephanie Hare | Moorestown, NJ | My constitutional rights are being taken away in NJ |
| 490. | Lindsay Otero | LITTLE FALLS, NJ | |
| 491. | Marin Resnick | Califon, NJ | The constitution of our state and our country has been horrifically violated. We the people have a bill of rights, which the governor has said he doesn't bother to consult. He has violate the rights of all of us and put the state in grave financial danger. |
| 492. | Cameron Goff | Fieldsboro, NJ | |
| 493. | Richard Gould | Stewartsville, NJ | |
| 494. | Benjamin Hands | Stirling, NJ | |
| 495. | Rose Silipena | Cape May Court House, NJ | Letting people to be able to feed their families |
| 496. | Judith Knight | Berlin, NJ | I want to get back to work |
| 497. | Leah Parks | Brick Township, NJ | Mental illness issues will rise if feeling kept inside too long |
| 498. | William Hare | Moorestown, NJ | The constitution is being destroyed! |
| 499. | Carlitos Fuetes | Mount Laurel, NJ | Taxes |
| 500. | Kristen Baldasare | Eatontown, NJ | This state has become an absolute nightmare to live in and the citizens are literally going insane. Open NJ!!!! |
| 501. | Jaime Esposito | Hazlet, NJ | |
| 502. | steven marandola | Willingboro, NJ | |
| 503. | Michael Michaels | Marlboro, NJ | |
| 504. | Annette McGraw | Pennsville, NJ | We don't want government hand outs, we want to go back to work! |
| 505. | Gina Beck | Phillipsburg, NJ | People need to be able to get back to work and feed their families. They need to be able to save their family business. We all need to be able to exercise our rights. |

Annette McGraw
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 506. | sue berger | Brick Township, NJ | |
| 507. | Lynda Reagan | Toms River, NJ | My right to life, liberty, and the pursuit of happiness is gone. If I die tomorrow, I die without seeing my children & grandchildren for 2-1/2 months. I have contributed NOTHING to my community. Loneliness is real. Sadness is real. Uselessness is real. |
| 508. | Jonathan Barrett | Matawan, NJ | |
| 509. | Tiffany Slowinski | Bridgewater, NJ | |
| 510. | Lisa Landy | Denville, NJ | |
| 511. | Cheryl Ferraro | Flemington, NJ | Give us back our rights now |
| 512. | Lisa S | Somerset, NJ | |
| 513. | Mario Longo | Mahwah, NJ | We need to open. There is absolutely nothing changing in 1 week or 1 month |
| 514. | Pamela Kahl | Glen Ridge, NJ | Freedom is essential. |
| 515. | George Spada | Stanhope, NJ | We The People |
| 516. | Kim Cioffi | millville, NJ | |
| 517. | timothy cioffi | milleville, NJ | to get gov.phil murphy impheched |
| 518. | kathleen Serra | Brielle, NJ | Democrats are keeping us from exercising our constitutional, civil and inalienable rights every single day while we go broke because we can't work! They claim that they will mandate vaccinations and do contact tracing on us and we say NO to that! They have no right to force small businesses to go bankrupt and to destroy peoples lives and livelihoods! They have no right to tank the country and the world's economies! Arrest them! They are breaking the law? Why do Democrats get a pass?? What is up with that? ENOUGH!! |
| 519. | Carol Volpe | Cape May Court House, NJ | exercising our constitutional, civil and inalienable rights |
| 520. | Diane Pasi | Warren, NJ | FREEDOM |
| 521. | Toni KUCZYNSKI | Flemington, NJ | It's my constitutional right! |
| 522. | John Kuczynski | Flemington, NJ | |
| 523. | Susan Snyder | Glen Gardner, NJ | Because Gov Murphy is violating our constitutional rights!! These are executive orders not passed by the legislation!!! Not LAWS!! He is using the people of NJ for his own agenda & federal bailout. He needs to be investigated by the DOJ and arrested. |
| 524. | Marie Monogan | Hasbrouck Heights, NJ | I want my freedom back. People need to work and feed their family. |
| 525. | Jen Bongiovanni | Woolwich, NJ | |
| 526. | Jeri Swan | Paramus, NJ | |
| 527. | Diane Butrs | Green Brook, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 528. | Donna P | Middletown, NJ | |
| 529. | Matthew Silva | Elizabeth, NJ | |
| 530. | Rosalie Perinelli | Whitehouse Station, NJ | This is overreach of government, I know how to take care of myself and don't need a governor to tell me how to do that, we pay his salary, he works for we the people and not the other way around. I want my liberties and freedom back NOW |
| 531. | Albert Bramamte | Linden, NJ | |
| 532. | Frank DiMaria | Butler, NJ | |
| 533. | Elizabeth B | East Brunswick, NJ | It is imperative for us to understand that NJ Gov. is taking advantage of the Covid19 in signing excessive EO's that are not laws and should not go against we the people's Constitutional Rights to freedom. The Governor's actions of placing healthy people in excessive lockdown, while freeing prisoners to roam free is Gov. overreach as there is no end to lockdown, no plan in place. This is house arrest. In addition, closing the entire state small businesses, schools is excessive as herd immunity is necessary for us to combat any virus and we have followed orders in flattening the curve and keeping hospitals from being overwhelmed. His lack of regard for the senior classes of 2020 students & their families is beyond reasonable and strips those hard working students of their graduation ceremonies, which they have earned and they could never go back in time which they deserve to celebrate. His inability and negligence in making rash decisions in placing infected covid patients into nursing homes, whereby countless lives were lost has got to be the most horrific decision he has made and could have been preventable. We need a true leader, who considers the NJ taxpayers not s dictator who disregards his constituents Constitutional rights!!! |
| 534. | Rosemary Kaiser | Lakehurst, NJ | My first amendment rights are being discriminated against. Other states are opening up... And here I am in New Jersey waiting for governor Murphy to decide my fate. I am a free American that should be able to choose to leave my house. I am an American and my freedom is essential |
| 535. | Kathleen E Pedrick | Pedricktown, NJ | |
| 536. | Ellen Mogensen | Marlton, NJ | Governor Murphy, by your own admission to Tucker Carlson on Fox News on April 15, 2020, you stated "I wasn't thinking of the Bill of Rights when we did this" lockdown. New Jersey is one state of the United States of America which is governed by a Constitution and a Bill of Rights. By blatantly disregarding the Bill of Rights, you should be impeached and removed as the Governor of New Jersey for failing to preserve, protect, and defend the rule of law in this great country of ours. |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 537. | edward green | bogota, NJ | I am american |
| 538. | DENO VENTURI | VINELAND, NJ | Rights of the American People are being violated |
| 539. | Robin Urso | Warren, NJ | I have been home now for 2 months, I need to get back to work to support my family. |
| 540. | angela altman | Lanoka Harbor, NJ | |
| 541. | Anna Ostrowski | Manchester, NJ | |
| 542. | Stefania Siciliano | Cresskill, NJ | |
| 543. | James Foytlin | Ridgewood, NJ | |
| 544. | Olga Arabitg | Lacey Township, NJ | |
| 545. | Jacqueline Peguero | New york, NY | bcuz of the mask wearing and watching people hurt themselves without knowledge grieves my soul |
| 546. | Mark Sincavage | Howell, NJ | |
| 547. | Nick Spinelli | Vineland, NJ | Because our right our being taken away. I want to work again to provide for my family. |
| 548. | Kelly Velez | Hamburg, NJ | I am a salon owner, my livelihood is on the line. I need to open, I have a family to feed!! |
| 549. | Athena Felicie | Toms River, NJ | Gov Murphy went on television and stated that the Bill of Rights was above his pay grade and he didn't consider them when he enforced his tyranny. He has no right to suppress the people of NJ. |
| 550. | Julia Nalyvaiko | Hackettstown, NJ | |
| 551. | Angela Rocchietti | Green Brook, NJ | |
| 552. | Andy Weber | Plainfield, NJ | For the love of God and Country ! |
| 553. | Jeanne Palumbo | Bellmawr, NJ | Murphy has us in a tyrannical police state |
| 554. | tammy pagano | Lanoka Harbor, NJ | |
| 555. | Kimberly Rogers | Spotswood, NJ | |
| 556. | Ron C | marlton, NJ | Self employed business owner shuttered in March. Despite fed guidelines to collect unemployment, DOL / UI system in NJ has yet to even begin processing my claim. Filed in March. Finally got "pending" status on May 5th. 21 days later ... still pending! |
| 557. | Debra Meyers | Monroe, NJ | |
| 558. | Alyssa Duffy | Long Branch, NJ | |
| 559. | Louise Steffen | Mantua, NJ | Governor Murphy is violating our constitutional rights!! |
| 560. | Chad Thomas | Deptford, NJ | Cause I need to work and I want to live in a free country not a communist one. |
| 561. | Laury Rosado | Vineland, NJ | Our Constitutional Rights are being violated. |
| 562. | william searcy | Cape May, NJ | Because it is important to the entire human race. |
| 563. | Devora Lapidot | Haddonfield, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | **Name** | **From** | **Comments** |
|---|---|---|---|
| 564. | Olivia Geri | Vineland, NJ | My daughter & son in law with many others are suffering. Im scared for her, she has bipolar, this situation is harming her mentally. |
| 565. | John Vitollo | Point Pleasant Beach, NJ | It's time and needs to happen now. |
| 566. | Denise Pillack | North Bergen, NJ | Because people r loosing everything they worked for enough now open up the state |
| 567. | catherine larose | newfield, NJ | |
| 568. | Iris O'Halloran | Milford, CT | Because I'm an American who wants to live free of Tyrons and free of mask |
| 569. | Michael Cassady | Millville, NJ | Our constitutional rights are being taken away! |
| 570. | Deborah Thornton | Berlin, NJ | People need to get back to work and back to normal.. Enough of the abnormal. Small businesses are being killed. No one voted for a dictator and that's exactly what NJ has for governor! |
| 571. | Susan McGoldrick | Wall, NJ | In addition to destroying people's livelihoods, these unconstitutional restrictions of our civil liberties are having a significant negative impact on the mental health of our children particularly those children with special needs that require in-person therapies and services. |
| 572. | Rachael Lukas | Clark, NJ | |
| 573. | Jean Sieb | Brick, NJ | I want my state to get back to normal. Our state is broke. At home schooling is a stress to those parents who work from home. People are loosing their homes. Not everyone are wealthy like Murphy. Personally he treats those who complain about taxes in NJ like garbage. He cares more for the illegals than the people. I cannot even imagine how much our property taxes will rise. People are fleeing from the state. He is ruining our state. What he did to those gym owners is something a Nazi would do. |
| 574. | Rosemarie Marra | Marlton, NJ | Obvious |
| 575. | Ferenc Horvath | Waretown, NJ | The Constitution is non-negotiable. Many, many people are suffering from the Governor Murphy unilaterally choosing which businesses get to open |
| 576. | Zoya Kondratiuk | Manalapan, NJ | |
| 577. | Mark Bauerlein | Hazlet, NJ | It's a violation of the Us Constitution |
| 578. | Nicole DeaKyne | Edison, NJ | Small business owner shut down 70 days no end in sigh |
| 579. | Helen Spilatro | Lawrenceville, NJ | Freedom! |
| 580. | Michael Flaherty | Northfield, NJ | My grandfathers and their fathers fought in war for this country |
| 581. | Rob Adams | Freehold, NJ | |
| 582. | Heather Fredricks | Tom's river, NJ | |
| 583. | Rebecca Secchiano | Kendall park, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 584. | Lisa Oneill | Sayreville, NJ | Our Rights and our livelihood! |
| 585. | Kim Crisanti | Oakland, NJ | |
| 586. | Caroline Milani | Jackson, NJ | |
| 587. | Maria Merkulova | East Brunswick, NJ | |
| 588. | Tracy Beebe | Belvidere, NJ | Our freedom is being taken away. I'm worried for my kids, I want them to have a proper education in a school not at home. I want to go back to the freedom we all had before this crisis. I am now suffering from PTSD. And all this started in March of 2020. I want my husband to go back to work. I'm scared of losing everything. We have the constitution for a reason. This constitution cannot be broken. And Governor Murphy is breaking this sacred document. And he thinks he's above the constitution. We need all businesses to reopen now! |
| 589. | Laura Galgoci | Edgewater Park, NJ | |
| 590. | Joseph Galgoci | Edgewater Park, NJ | |
| 591. | Lisa Czerkies | Middlesex, NJ | Our constitutional rights are being violated and it has to stop NOW |
| 592. | Dawn Jerome | Budd Lake, NJ | It's tome to open our state and get back to living our lives. |
| 593. | Michael cusumano | Maple Shade, NJ | |
| 594. | Kim Grassinger | Sewell, NJ | Our constitutional rights have been taken away by Phil Murphy. He is a communist and is killing salons, barbershops and small businesses! He must be stopped before there are more deaths from his illegal and unconstitutional EO's! He is holding the residents hostage for more federal bailout. He openly admits that he wasn't thinking of the constitution and that it's above his pay scale! This is not America! |
| 595. | William Flores | Sparta, NJ | |
| 596. | Janice B | Hamilton, NJ | You asked for two weeks, then took two months. Stop looking for handouts from Trump. Let our state get back to work. You keep saying "Public health creates economic health". What about our mental health?! You're literally killing us. Stop. |
| 597. | Victoria Skripak | Howell, NJ | This lockdown is infringing on our rights as a free people |
| 598. | Theresa Brown | Bordentown, NJ | |
| 599. | Rigge Blixt-Pluck | Gibbsboro, NJ | Because of this so-called governor, I, the mother of gour children, will lose my house I have worked so hard to keep for so many years. |
| 600. | Marieliz Monclova | Newark, NJ | COVID is fake. Medical freedom is ESSENTIAL. All businesses are essential. We are being manipulated using fake science. |
| 601. | Donna Antoniello | Pequannock, NJ | |
| 602. | Shane Palladino | lawnside, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 603. | Tara Winnett | Red bank, NJ | |
| 604. | Lori Mitros | pequannock, NJ | |
| 605. | anthony morello | monroe, NJ | It's just not right |
| 606. | Taina Roman | Toms River, NJ | Governor Murphy is acting like a terrorist. He's holding us hostage until his demands are met. America doesn't negotiate with terrorist. I will not sit back and have my freedoms my families and fellow Americans freedoms stripped. He has taken power that doesn't belong to him. This needs to stop now. |
| 607. | Amanda Dean | Phillipsburg, NJ | |
| 608. | Anna Hennessy | Bayonne, NJ | |
| 609. | Thomas Povinelli | Budd Lake, NJ | This is abuse of power period |
| 610. | Dina Pompa | Flemington, NJ | |
| 611. | Eva Sharma | South Brunswick Twsp, NJ | |
| 612. | Debra Aiuto | Dover, NJ | |
| 613. | Megan Schaub | WHITEHOUSE STATION, NJ | We are losing our rights everyday. |
| 614. | Zoe Johannemann | Edgewater, NJ | |
| 615. | Alainna Cornman | Sparta, NJ | Our state is being destroyed, lives ruined, all in the name of completely incorrect information. |
| 616. | Christine Cleveland | West creek, NJ | The "cure " is worse than the problem. Families are losing everything. Kids are missing out and so much more. |
| 617. | Lucy McLean | Toms River, NJ | |
| 618. | Jacqui moich | BAYVILLE, NJ | Because i am a resident of NJ. This governor has destroyed so many lives for his greet and politics! I want my freedom back for my family! |
| 619. | Mike Petrock | Whiting, NJ | |
| 620. | Roy Christopher | Lebanon, NJ | Remove tyrannical governor NOW! |
| 621. | Joseph De Siervo | Lodi, NJ | |
| 622. | Cheryl Conklin | Toms River, NJ | We have done everything asked of us, beyond reasonble measures. I do not like being held hostage for political and monetary gain. I was born in NJ and live this state, but recent events are making me rethink my residential status. |
| 623. | Jessica Patrick | Bloomsbury, NJ | I believe in freedom not communism!!! |
| 624. | Vadim Brossar | Manalapan, NJ | I don't want to live in socialism anymore |
| 625. | Frederick Schuler | Lake Como, NJ | Our constitutional rights are not suspended during a pandemic. All businesses and churches should be allowed to open immediately |
| 626. | Arlene Quackenbush | Millstone Twp., NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 627. | Metajean Myerscough | Newfield, NJ | To stop the tyranny! |
| 628. | Dawn Houseworth | Galloway, NJ | Tyranny , does not follow constitution, |
| 629. | Michele Bulatowicz | Sewaren, NJ | We are Americans and our freedom is being ripped away! |
| 630. | Renee Martino | Pitman, NJ | Why shouldn't it be important to anyone?? This is important to me bc this is what our country was founded upon. Something that made me proud to be an American and today I don't feel like I'm living in the America I once knew. I want my son growing up in the same America I did. What's gonna be next? What right will I lose next bc of a war or pandemic. This is a crime and the men and women including my grandfather who fought for this country and for the rights we had stated "whether it be foreign or domestic ." All of these governors should be locked up for treason along with Fauci, Bill Gates who Isn't even a medical professional for crimes against humanity. |
| 631. | Stephen Carega | Marlboro, NJ | |
| 632. | patrick knox | point pleasant, NJ | |
| 633. | Mary Hill | crown point, IN | protect the Constitution |
| 634. | Cheryl Matthews | Brielle, NJ | |
| 635. | Donna Brady | Pitman, NJ | |
| 636. | William Gleason | Philadelphia, PA | You need to live life or hide from it |
| 637. | Carla Prada | Roselle, NJ | |
| 638. | Carolann Brule Corniola | Monroe Township, NJ | |
| 639. | Christina Bellek | Hillsborough, NJ | |
| 640. | Maureen Donnelly | Brick Township, NJ | CDC is now confirming this virus is less than 1% death rate. Just like flu. Over reaching and over reacting and fear mongering. Open up nj |
| 641. | Elizabeth DeVito | Williamstown, NJ | My rights are at stake ..The mayor is going way overboard he can open his business and we can't .He is overstepping and abusing his authority |
| 642. | Leo Jablonski | Hamilton, NJ | |
| 643. | Suzan McGlinch | Kingston, PA | People have Constitutional rights! |
| 644. | Robert Praizner | Summit, NJ | |
| 645. | Arthur Maglio | Bayville, NJ | |
| 646. | Jeffrey Colangelo | Manville, NJ | Once you freeky give your rights away, trying to get them back is impossible. Short of carrying a rifle this is the only recourse. |
| 647. | Dominic Jarozyaski Sulimenko | Berlin, NJ | I was going to my gym making progress with my weight, my sugar levels were dropping, due to the closure i could not get the same effects of my gym workouts |

Jarozyaski Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 648. | John Maurizi | Jersey city, NJ | |
| 649. | Scott Roberts | Merchantville, NJ | I would rather see this resolved NOW< BEFORE we have to revolt against this UNCONSTITUTIONAL ABUSE by the governor of NJ. |
| 650. | Diane Volpe | Belleville, NJ | |
| 651. | Debra Kates | Ventnor, NJ | We are in the Atlantic City area and this time of year is our main source of income with amusements and casinos shut down there is nothing |
| 652. | Lisa Finlay | Highland park, NJ | I support this |
| 653. | Allyson Hombach | Spring Lake Heights, NJ | He is bankrupting peoples businesses. Smaller stores are easier to control than Walmart Home Depot Lowes |
| 654. | Donna Schneider | Stanhope, NJ | |
| 655. | Patricia Demmie | Clifton, NJ | I have worked for 44 years in my career as a Court Reporter and have never been unemployed. Let me go back to work! Let us live our lives freely! Only 16 deaths yesterday, May 26th, and the whole state is still in mostly locked down. I don't belong to a private tennis club or golf or go horseback riding. I am a hardworking, 63-year-old American who sees her life slipping away. Stop this now! |
| 656. | Janice P | Bridgewater, NJ | We want our Freedom back . |
| 657. | Lisa Wacha | Toms River, NJ | |
| 658. | Nancy Carto | Mt laurel, NJ | Because he is destroying NJ a d its residents and business |
| 659. | David Bizzigotti | Lakewood, NJ | Obvious |
| 660. | Anthony Ramos | Bricktown, NJ | |
| 661. | Yvonne Eggenberger | Hopatcong, NJ | This is abuse of power |
| 662. | Chris Wenzel | Browns Mills, NJ | |
| 663. | Christina Tremper | Manchester, NJ | |
| 664. | Kristin Nelson | Wall, NJ | Because He has destroyed our state and continues to do so! This is not about a virus it's about control! Give us our freedom back according to the Constitution! Help bring back the economy and put food on families tables!! Enough is enough! |
| 665. | Fred Sipple | Monroeville, NJ | Return freedom and civil rightas given by the constitution |
| 666. | Michele Guarducci | Leonardo, NJ | Because we are Americans!! Life, liberty & the pursuit of happiness. |
| 667. | Liza Kiernan | Bayville, NJ | |
| 668. | Tara Cassidy | Toms river, NJ | |
| 669. | Melinda Gonzalez | Somerset, NJ | Freedom of expression |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 670. | Mike Coppola | Somerville, NJ | Murphy needs to be Removed from office Now. He has been running this State down since he been in office . He is more concern about illegals ,criminals and his political scam. If we dont stop this Corruption We will not be a Free Country. |
| 671. | Meeka Vanderwal | Tappan, NY | |
| 672. | Christopher Melone | Clifton, NJ | |
| 673. | Chaney Weiner | Hillsborough, NJ | |
| 674. | Lawrence Pirollo | Camden, NJ | having my freedom back as well as seeing small businesses open. |
| 675. | Anita Thompson | Bridgewater, NJ | |
| 676. | Cliff Baker | Toms River, NJ | We should have the right to chose. Chose to go out, chose where to eat, chose where to shop. It's our decision and our right |
| 677. | June Riccio | Union, NJ | I am an American citizen. |
| 678. | Evelyn Donio | Cliffside park, NJ | |
| 679. | Nicole Hilario | Old Bridge, NJ | Dictator Murphy destroyed my small business! |
| 680. | Luis Rodriguez | Rutherford, NJ | To stop the economic and emotional suffering among residents of nj |
| 681. | Joseph Beitel | Villas, NJ | |
| 682. | Nicky Scholz | TOms river, NJ | I'm a single mom and small business owner. |
| 683. | cosmo mangiocco | carneys point, NJ | |
| 684. | Ann Wagner | Kendall Park, NJ | Our rights are being violated with laziness and incompetent controlling tactics. Safe effective methods to work as we do in hospitals would benefit our public in a healthy productive and economical manner. This is absolute wreckkess destructive leadership |
| 685. | Luca Schiano | Maple Shade, NJ | |
| 686. | Dolores DiGiambattista | Branchville, NJ | I am an American and this lockdown goes against our Constitution |
| 687. | Jen Rodgers | Leh, NJ | |
| 688. | Nancy Klepacki | WILLIAMSTOWN, NJ | Freedom |
| 689. | Jason Massaro | Denville, NJ | my kids would like to play baseball they need it for their mental stability as parents we need to get them out on the field for exercise this is ridiculous if the Giants can practice football kids can play outside on baseball fields |
| 690. | Melina Mckechan | Phillipsburg, NJ | |
| 691. | Mary DellaValle | Woodbine, NJ | mental and physical well being ...get rid of mask as well,not healthy. I have severe anxiety... mask mskes it possible to breathe. |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15 2021
No. 50050469

*Page 34  -  Signatures 670 - 691*

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 692. | MeLinda Conti | Ramsey, NJ | Our rights are being infringed upon, this is no longer about no overwhelming the health care system. I have a right to choose to wear or not wear a mask, my kids have a right to an education, I have a right to go to church. |
| 693. | Kenneth Martin | Browns mills, NJ | |
| 694. | Femide Agic | Paramus, NJ | I prefer to live in a non dictatorship |
| 695. | Stephanie Soos | South Amboy, NJ | Please help us |
| 696. | Jamie Lemelledo | Montague, NJ | |
| 697. | Derek Gilbert | Egg Harbor Township, NJ | Time to stop Tyranny in New Jeresey |
| 698. | NATALIE MANGINI | WAYNE, NJ | |
| 699. | Christine Klein | West Milford, NJ | |
| 700. | Stacey Brindle | Jackson, NJ | Many reasons!! We ate under dictatorship not leadership.. Help us before we all die!! |
| 701. | Danielle McGinley | Rutherford, NJ | The state needs to reopen to generate money again for our economy and ppl to pay their bills! |
| 702. | Michelle Severa | Sewell, NJ | To stand up against tyranny. |
| 703. | Michele Byrnes | Wall, NJ | |
| 704. | Tim Colmyer | Tuckerton, NJ | Because I'm an American and this is not right by no means |
| 705. | Ivonne Vilches | Mount Laurel, NJ | |
| 706. | Justin Stanley | Blairstown, NJ | We are getting pounded from behind by Gov Doushebag with no lube bc our civil rights are above his pay grade |
| 707. | Steve Duffy | Maywood, NJ | |
| 708. | Jodene Gildea | South River, NJ | We want our lives back! Period! |
| 709. | Sherry Bachmann | Riverdale, NJ | |
| 710. | Mark Stokes | Egg Harbor Twp, NJ | Because I'm about to lose my house I just bought 2 years ago and be homeless. |
| 711. | scott nemeth | Sparta, NJ | |
| 712. | Andrea Villare | Mullica Hill, NJ | Because if one lets tyranny get a grip hold on its citizens, it will never stop! |
| 713. | Carol Weston | Hopewell, NJ | |
| 714. | Lynn Diaco | Scotch Plains, NJ | Because this is tyranny at this point. We flattened the curve. Give us our lives back! |
| 715. | Carlene Connell | Jackson, NJ | |
| 716. | Debbie Goldberg | Westfield, NJ | |
| 717. | Robin Rago | Jamesburg, NJ | |
| 718. | Sharon J. | Magnolia, NJ | |
| 719. | Juliany Baldo | Kearny, NJ | |
| 720. | Leigh McMichael | Sparta, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 721. | Cynthia Stiesi | Port Monmouth, NJ | |
| 722. | Dana Letual | Middletown, NJ | |
| 723. | Christen Vogel | Mays landing, NJ | |
| 724. | Daniel Tepper | Glassboro, NJ | |
| 725. | Miriam Duddie | Ossining, NY | My mother was a resident in Nursing Home for 5 years . I went everyday to feed her and spend time with her . Got to know lots of the residents and we Enjoyed there stories and Company . My mom passed away in January before this crisis . I believe God was being merciful BC I could never deal with no visitor rule . This nursing home was Always understaffed . There was no isolation room where they could place residents who were sick . I remember when one pt got the Flu , all residents were on lock down . Were not taken out of bed and confined to there rooms for weeks to months . They would discourage visitors and place a sign on the closed door of the wing . They allowed me to enter everyday BC I fed my mom and changed her and helped in anyway I could. I am an RN . Governor Cuomo actually Threatened to take away the nursing homes licenses if they were unable to admit CV Patients back from Hospitals. He did not provide them with PPE 's or any extra Staff . Meanwhile Jacob Javits center was left empty and the Ship Comfort was left empty . I can't imagine how many Precious Lives were lost BC of this Horrible Governor 's Indifference! |
| 726. | Casey Quinn | Middletown, NJ | |
| 727. | Gary Franklin | Galloway, NJ | |
| 728. | Stephanie S. | Toms River, NJ | |
| 729. | Lisa Mlynarczyk | Sewell, NJ | Because I am a Costitutionalist and am sick of my rights being stripped away in the guise of "Covid19" panDENMic. I want to vote at the voting facility. I want to go to church. I want small businesses to be allowed to open. ENOUGH IS ENOUGH. Quit holding us hostage for federalmonry and upcoming Presidental election!! |
| 730. | Michael Gehrum | Woodbridge, NJ | |
| 731. | Jen Zullo | Manahawkin, NJ | |
| 732. | Annemarie Russo | Monroe, NJ | |
| 733. | MICHAEL ACCORDINO | Monroe Township, NJ | My rights are being stepped on and so far there has been no help to free us from the gestapo rules of Murphy. Not only has his ORDERS killed seniors in our nursing homes but has caused suicides by the draconian things he's done to the people of NJ. He has said that he doesn't care about our rights and if we don't like it to move. |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 734. | Suzanne Hernandez | Fanwood, NJ | |
| 735. | Alexander Spielman | East Brunswick, NJ | |
| 736. | Karen Lauber | Franklin Lakes, NJ | |
| 737. | Lauren Taylor | Towaco, NJ | Because you can't let the giants play abd small business our Walmart's open but no graduation<br>It's all RIDICULOUS |
| 738. | bill wight | barnegat, NJ | |
| 739. | Heather F | Edison, NJ | Had enough of MURPHY and his Tyranny!!! Had enough of the fear mongering being perpetuated by this tyrant! Had enough of him trying to change our freedoms and liberties of life to something out of 1940 Germany!!! |
| 740. | Donna Giordano | Old Bridge, NJ | |
| 741. | Shannon Parin | Clark, NJ | Because I value by Constitutional Rights! |
| 742. | Ryan Irwin | Middletown, NJ | |
| 743. | Mary Jane Bilics | Bayonne, NJ | |
| 744. | joseph coveleski | ELMER, NJ | Because NJ is violating my 2nd amendment rights everyday of the year for the last 43 years. Get these cronies out of office. |
| 745. | Karen Ward | Brick, NJ | Enough is enough. We need small businesses open NOW. |
| 746. | Bob Garaffa | Oceanport, NJ | |
| 747. | Jennifer Cowan | Livingston, NJ | |
| 748. | Richard Pizzuta | Cranford, NJ | We need our rights and lives back, Murphy keeps moving the goal posts |
| 749. | Justin Ferraro | Union beach, NJ | Bc of the Constitution |
| 750. | Kerri Fox | Robbinsville Township, NJ | |
| 751. | Sherri robbins | Branchville, NJ | |
| 752. | Tracee Palmer | Madison, NJ | |
| 753. | Marc Scitt | eht, NJ | |
| 754. | Janine Wittmann | Nutley, NJ | |
| 755. | Mari Piscitelli | Lumberton, NJ | Because I don't support communists. |
| 756. | Cesar Hernandez | Edison, NJ | New Jersey needs to have their people protect themselves and let them manage life not the other way around |
| 757. | Alicia Johnson | Hamilton, NJ | It is my constitutional right! |
| 758. | Edward Rodig | Woodbury heights, NJ | In times of tyranny the people shall have the power to stop those who seek to oppress freedom and liberty |
| 759. | Gabriele Heidemann | Riverside, NJ | Our Civil Rights cannot be infringed . |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|------|------|----------|
| 760. | Roseann Iuvone | Hackettstown, NJ | We are experiencing an erosion of our constitutional rights!!!! |
| 761. | Edward Carpenter | Wrightstown, NJ | |
| 762. | Dawn Fox | Jackson, NJ | We need to keep our rights and not have them taken away .Our people fought and died for these rights. |
| 763. | Drew Rizzo | Trenton, NJ | |
| 764. | Michele Schwartz | South Amboy, NJ | |
| 765. | Thomas Malone | Carlstadt, NJ | I want to protect my voting rights I want to choose my vote without sharing it with any Democrats are illegals and stand up for my rights and not have Democrats decide my life and my life bills and everything else |
| 766. | Deb Suta | Wood Ridge, NJ | |
| 767. | Michael Ayers | South River, NJ | Murphy is totally out of control with shut downs, new taxes etc.. |
| 768. | Marie Adgie | Franklin, NJ | |
| 769. | Natalie Bianchini | Browns Mills, NJ | |
| 770. | Chris Rasmussen | Newfoundland, NJ | |
| 772. | Annmarie Scott | Dumont, NJ | He's abusing his power and we need our state back |
| 773. | virginiaNJ connolly | Manahawkin, NJ | I have family members who need to go back to work (restaurants and gym) and they have young children to support I don't want to see thousands of Americans actually lose their businesses ... our elected leader is not governing he is ruling he is even threatening people who are challenging his complete disregard of our constitution and Bill of rights... |
| 774. | William Storms | Little egg harbor, NJ | constitutional right was abused |
| 775. | Damian Morrone | Lanoka Harbor, NJ | |
| 776. | Denise Crumley | Clayton, NJ | I want to go to the polls and vote. It is my prerogative |
| 777. | Anton Meindl | Clifton, NJ | Because NJ business are all Essential and we need to get back to normal life. If we can go to essential business without any problem the same goes for all of them! This quarantine was to only flatten the curve not take control of us! End it now |
| 778. | Rebecca Carroll | Browns Mills, NJ | People are starving!!!!!! We need our lives back!!! |
| 779. | Marge Smith | Glassboro, NJ | We're raisimg an 11 year old great grandson and Homeschooling has been difficult. I feel that voting by mail is open for a lot of false votes. Our small businesses need to open for them and us. So do our resturants, Malls ect. We want NJ open as well as our Country. |
| 780. | Marissa DeSane | Paramus, NJ | |
| 781. | Lauren Somerville | Wall Township, NJ | No one person has the authority to take our constitutional rights or privileges away from us no matter what! This is abuse of power!! |

Lauren Somerville
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 782. | Ralph Rockefeller | Hewitt, NJ | |
| 783. | Sabreen saad | hammonton, NJ | Because you're bankrupting our state where so many people are already struggling to live. Have a heart and let people decide how they want to proceed instead of forcing insane rules upon us. Open up!!!! |
| 784. | April Hoffmann | Manalapan, NJ | He's a Tyrant. Despite all the new information about Covid-19 Mr. Murphy continue to violate us citizens constitutional rights of freedom. He does so by keeping unreasonable restrictions that are first of all unconstitutional and uses the police to enforce laws that really aren't laws. Why because he is a Tyrant. He's arrested countless persons for minuscule violation while freeing criminals including murderers endangering ppls lives. Not wearing a mask isn't life threatening, but letting criminals out is. This Mr.Murphy needs a psychological assessment because he's unstable and displays behavior similiar to those with NPD and Psycopathy. He should be REMOVED IMEDIATELY, and with PUNITIVE DAMAGES !!! |
| 785. | Shawn wallner | Blairstown, NJ | because unconstitutional and losing everything worked for. Done with these evil governors unconstitutional antics. |
| 786. | Francisco Rivera | Dover, NJ | Smaller businesses needs to helped now not when one man decides everyone's fate . |
| 787. | April Schneider | Madison, NJ | You are killing us a slow death, we need our Freedom back. |
| 788. | Joseph DiMaio | Cream Ridge, NJ | Our Governor over step our Federal Constitution! |
| 789. | Mary Chilipka | Monroe, NJ | We want our life back ! Our Freedom !!! Our right to decided for ourselves !!! |
| 790. | Chuck Diee | EAST Windsor, NJ | |
| 791. | Diane Lindia | Bayville, NJ | These are roads that trucks delivering food and all supplies and now everything will go up. I don't know anyone that would vote for increase but it passed by the incompetent Governor of NJ |
| 792. | Autumn Nonnenmacher | Freehold, NJ | Murphy has no idea what is lawful and what is unconstitutional. |
| 793. | Kathleen Riviere | Freehold, NJ | We have had ENOUGH! We want our rights back. |
| 794. | Patrick Morrissey | Clementon, NJ | |
| 795. | Suzanne Morrison | Linwood, NJ | Phil Murphy should be impeached for what he has done to this state |
| 796. | Paul Connors | RANDOLPH, NJ | Because the Governor of NJ is routinely and daily violating my constitutional rights. |
| 797. | Yelitza Cruz | Manahawkin, NJ | |
| 798. | Kathy Siddons | Forked River, NJ | Going to lose my home |
| 799. | STEPHANIE DAVIES | Bridgeton, NJ | |
| 800. | Joe Fernandes | Middletown, NJ | RISKY LOSING MY BUSINESS, MY HOME... |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | **Name** | **From** | **Comments** |
|---|---|---|---|
| 801. | Rachel Legrady | Brick Township, NJ | |
| 802. | Lawrence Farrell | Manahawkin, NJ | Being held hostage by Murphy but at same time goes and gets tolls hiked up. Like we can afford it as it is |
| 803. | Monica Soules | Oak ridge, NJ | It's my right to in person voting. There no reason not to vote in person. |
| 804. | Rebekah Bossert | Marlboro, NJ | |
| 805. | Leah Holcomb | LINCOLN PARK, NJ | |
| 806. | Derek Fizur | Blackwood, NJ | |
| 807. | Nicole Lucchi | ocean, NJ | Murphy is killing New Jersey's economy. Our small businesses can not survive much longer. |
| 808. | Linda Capalbo | Jackson Township, NJ | |
| 809. | Astrid Gonzalez | Belleville, NJ | |
| 810. | Pieter van Westervelt | New Milford, NJ | My family is one of the oldest established family in this country. My ancestors did not struggle to help settle this country and put their lives on the line in every war since the birth of this country to have our rights infringed upon! The asshole governor is not only overstepping his authority he's laughing at the citizens of this state! If this was the 1700 or 1800s he'd be doing a death dance at the end of a rope like he deserves. Remove him and every politician that supports him from office! |
| 811. | Nicole Greco-Peepas | West Caldwell, NJ | |
| 812. | Frank Paulin | Brick, NJ | |
| 813. | Jayme Bujdos | Lehigh Acres, FL | |
| 814. | Brian Askins | Millville, NJ | It's unconstitutional what the Governor of New Jersey is doing vote by mail!! |
| 815. | Dana Clayton | Cookstown, NJ | |
| 816. | Michele Luciano | FLEMINGTON, NJ | |
| 817. | Paula Ignarra | Marlboro, NJ | We have been declining in numbers for 4 weeks now why are we not moving forward?? If we can all go in Walmart and Home Depot responsibly we can open everything else. |
| 818. | Klara Kapocsi | Garfield, NJ | I miss the America I grew up in. This so called "New Normal" is unconstitutional along with Dictator Murphy. Both must go! |
| 819. | Shayne Winn | Toms River, NJ | |
| 820. | Albert Schnellbacher | Bergenfield, NJ | |
| 821. | Jamie Casella | Long Valley, NJ | Because I want the state opened up and this moron out of office. |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 822. | Matthew L | Voorhees, NJ | Our rights have been infringed upon by this Governor, who even said on live TV that he wasn't thinking about the Bill of Rights when making his executive orders. He needs to leave office! |
| 823. | Vivian Ruggeri | TOMS RIVER, NJ | |
| 824. | Sharon Rosenthal | Egg Harbor Twp, NJ | |
| 825. | B Law | No, NJ | |
| 826. | Teresa Mustakas | Irvington, NJ | |
| 827. | Jeanette Neividomski | New. Brunswick, NJ | To keep our constitutional rights |
| 828. | Jaimie Reimer | Woodbury, NJ | |
| 829. | Virginia Sanchez | Hamilton, NJ | |
| 830. | MARIA GONCHARENKO | Somerville, NJ | |
| 831. | Jason Chapman | Franklinville, NJ | I want our rights back and now |
| 832. | Joe Lyons | Weddington, NC | The livelihood of NJ citizens. |
| 833. | Juan Trujillo | North Bergen, NJ | my constitutional rights are nor up for discussion neither is my freedom. |
| 834. | Patricia Capano | Pitman, NJ | |
| 835. | Carla Motta | Annandale, NJ | |
| 836. | John Grish | Wanaque, NJ | Open the economy |
| 837. | Donald Donofrio | Newton, NJ | This governor's actions are reprehensible. He must be stopped and removed from office. |
| 838. | Ken Mannino | Westwood, NJ | |
| 839. | Denise Patterson | Passaic, NJ | |
| 840. | Danielle Sullivan | Keyport, NJ | |
| 841. | Erik Von hess | Galloway, NJ | It's important because I believe problem should show up to vote. This to me sounds like a way to get over on peoples votes. |
| 842. | Joe M | Succasunna, NJ | |
| 843. | Joseph Grassi | Sewell, NJ | |
| 844. | Maureen Krasowski | Garwood, NJ | He is bankrupting the whole state |
| 845. | Joann Gobbo | Bridgewater Township, NJ | |
| 846. | Debbie Snellbaker | Pine Hill, NJ | |
| 847. | Debra Harris | Mays Landing, NJ | |
| 848. | Vincent Sciarappa | Brick, NJ | |
| 849. | Lindsay Stein | Highland lakes, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 850. | DeAnne Carr | Cape May Court House, NJ | This governor has his own political agenda and is sacrificing the livelihoods of the residents of NJ to achieve it. |
| 851. | Anthony Grimaldi | South Plainfield, NJ | |
| 852. | terri sabatini | swedesboro, NJ | |
| 853. | Crystal Fieger | Atco, NJ | |
| 854. | john spina | Iselin, NJ | |
| 855. | Teresa Hare | Estell Manor, NJ | Because Governor Murphy is violating my rights! |
| 856. | Josephine Ohalloran | Ewing, NJ | Murphy is ruining NJ |
| 857. | Cathy Stephens | Westville, NJ | Murphy has over stepped his authority in keeping NJ closed. We need to stop him NOW!!! |
| 858. | Lisa Sibbald | Landing, NJ | |
| 859. | Kristalyn Mackey | Clementon, NJ | Church is essential. And so is your business. You can't pick and choose what's essential and what's not. Open it all up!!!! |
| 860. | Michael Scipione | Cherry Hill, NJ | Because my civil rights are being infringed upon with limitations in supermarkets, food being rationed, limits on how much you could purchase, wearing a mask in public,The governor picking and choosing which stores can be open for business. |
| 861. | Jessica Da Silva | Belleville, NJ | I want my rights back and murphy gone! This is not right! |
| 862. | Cynthia Marullo | Rumson, NJ | |
| 863. | Hazel Dilsaver | Woolwich twp, NJ | Because my small business, my investments and my tenants are suffering!! Peoe are starving!! |
| 864. | Robert Hoffman | Brick, NJ | Murphy has donectpo much damage to our state he needs to go back tk Massachusetts. |
| 865. | Maryanne Lynch | Keyport, NJ | I feel we are losing our freedom |
| 866. | Diane Dunn | Cinnaminson, NJ | He is making small businesses suffer, plus he is allowing his business to open up (hypocrite) He's blaming the pandemic on his mismanagement of finances when it's fault and I believe the media has sensationalized the pandemic. |
| 867. | Dana Byrne | Wall, NJ | enough is enough. We did what was asked. OPEN small businesses. Your killing the working people. People need to pay bills and feed their family.I OPEN NJ! |
| 868. | Giovanni Spataro | Marlton, NJ | I agree more should open up. But I highly doubt he will get removed . If he gets removed well you have 49 other states that closed too. |
| 869. | Nicole Hands | Weehawken, NJ | The curve has been flattened. Period. |
| 870. | Danielle Sheppard | Haddon Township, NJ | I need to make money to support my family |
| 871. | Richard O'Brien | Glassboro, NJ | I Do Not The Double Standard In NJ and The US. |
| 872. | Maria Angelumenko | Hamilton, NJ | I feel our freedoms slipping away |

Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sutimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 873. | Carmen Gianni | Barnegat Township, NJ | Our governor is a jackass! |
| 874. | Krystle Kelly | Sewell, NJ | |
| 875. | Danelle Allen | Belvidere, NJ | |
| 876. | Laurie Verdecchio | West Deptford, NJ | |
| 877. | Lori Boa | Elizabeth, NJ | |
| 878. | Chris Decker | Franklin, NJ | We need to have NJ open up. The Strangulation of New Jersey and the destruction of New Jersey has to stop |
| 879. | James Hayden | MARLTON, NJ | NO Masks! And you killed my small Business and could put my partners out of their homes!! |
| 880. | Verna Kraft | Medford, NJ | We have lost so many of our constitutional rights as US citizens. So many small businesses will not survive. People need to feed their families, pay their mortgages or rent. We need to work and play. We need to open and be normal. Murphy has declared himself a ruler with his rules, not laws to follow. This is Tyranny. Murphy needs to be recalled now. |
| 881. | Joanne Best | Carteret, NJ | We need to get back to our normal lives! There are 2 sets of rules and only politicians seem to benefit from anything. We are being forced to stay in our homes because a few people decided they know more than real doctors. |
| 882. | David Krill | Kenilworth, NJ | |
| 883. | Rebecca McDonald | Annandale, NJ | |
| 884. | Magdalena Lewicki | Hillsborough, NJ | My freedom is taken away with all executive orders , my business is suffering |
| 885. | Jonathan Glik | Old bridge, NJ | THE DMV IS CLOSED AND I NEWD TO DRIVE MY DAMN CAR⁉️⁉️ |
| 886. | Karen Mencaroni | Raritan, NJ | Freedom |
| 887. | Andrea Hornberger | Eht, NJ | I'm small business owner, it's been 2 months and 10 days since my shoppe is closed.My shoppe is new , I opened Thanksgiving Day , my shoppe is my life , it was doing very well . I miss my store 😢😢 |
| 888. | Ruben Rodriguez | Fort Smith, AR | This was all just a globalist agenda. We will not give up our freedoms for anything. |
| 889. | sheila sandil | Hazlet, NJ | I want to live free |
| 890. | Thomas Causey | Bergenfield, NJ | |
| 891. | Robin Rickard | Columbia, NJ | I'm a small business/sole proprietor in NJ and NY and the information for opening contradicts the actions of our elected officials. Aside from voting them out our rights are being violated according to some constitutional amendments |
| 892. | Charles Heulitt | Lonoka harbor, NJ | Im a business owner |
| 893. | Richard Buchman | Egg Harbor Township, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 894. | Cheryl Millea | Brick, NJ | |
| 895. | William LeGares sr. | Riverdale, NJ | To restore our Constirurional rights. |
| 896. | Deana L | Florham Park, NJ | How are we going to feed our families, pay bond payments or rents, get decent education for our kids. We need to live life! Too many depressed, sad and frightened people. Those lucky enough to be earning salaries have no place to speak for those who are with every passing day losing all of their hard earned life savings, homes, businesses. Mom forced to stay home to give their kids a dub standard education. This is not right! Stay home if you want to. Let the rest of us carry on with our lives |
| 897. | Jeannette Cohen | Cape may, NJ | I am wallowing in debt with next to no relief. I was forced to close my salon. As a beautician/stylist licensed by the state of nj i know sanitation and how to protect people! Murphy is being fickle in his arbitrary and capricious reasoning of which business opens and which remain closed. Thus is a far over reach of his elected capacity. And he is quoted as saying, " the constitution is above his pay grade!!!!! He needs to be removed asap! He is drunk with power! |
| 898. | Kristen Simons | Mays landing, NJ | |
| 899. | Laura Zesski | Mount Laurel, NJ | My family fought the nazis and communists once and I will never be one!! |
| 900. | Kelly Osterman | Stanhope, NJ | |
| 901. | Bibiana Miller | Millville, NJ | |
| 902. | Joyce Woodruff | 5|Camden, NJ | People need to work now! |
| 903. | Shannon Sanchez | Bellmawr, NJ | I NEED money. |
| 904. | Andrea Cummins | Wayne, NJ | |
| 905. | Edward Gay | Vineland, NJ | |
| 906. | Shelly Baglio | Dorchester, NJ | I just took over my the store 2 weeks before the shut down. I need to open, I'm in a shore location. I have until September to make enough to keep my business open. After September most of my customer will be gone. I cannot wait for Murphy. Please help small businesses open, now. |
| 907. | Eric Pensyl | maple shade, NJ | |
| 908. | annmarie servello | south amboy, NJ | tired of being abused by corrupt politicians! enough is enough! |
| 909. | Kaylynn Goswick | millville, NJ | WE THE PEOPLE HAVE RIGHTS AND THE GOVENOR IS BEING UNLAWFUL BY HOLDING OUR STATE HOSTAGE! |
| 910. | Veronica Frampton | Brown's mills, NJ | |
| 911. | Richard Giannenko | Turnersville, NJ | Because I'm worried about my constitutional rights being taken away |

Laura Giannenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 912. | Michele Nelson | Maple Shade, NJ | This Governor is over reaching. He also permitted seniors in nursing homes to house with Covid patients and he should be charged with murder. |
| 913. | Brandon Nailor | Mantua, NJ | |
| 914. | Tina Wikiel | Vernon Valley, NJ | |
| 915. | Jacqueline Kuhn | Somers Point, NJ | My constitutional rights.. |
| 916. | Karol Matthews | Pemberton, NJ | |
| 917. | James Miller | Mount Holly, NJ | Because this shut down is bullshit. Your ruin lives, small business, livelihoods, family's and more by rolling with this bogus virus. |
| 918. | Chris Downie | Morris Plains, NJ | |
| 919. | Silvia Hickman | Caldwell, NJ | |
| 920. | Barbara Cathcart | Lake Hopatcong, NJ | We need to get the economy in New Jersey, people are suffering; Enough of the lies and excuses!!!! |
| 921. | Christina Zitzman | West milford, NJ | |
| 922. | William Klein | Bayville, NJ | This could potentially wipe out my life savings. I will not stand for a "new normal". |
| 923. | Andrew Kero | Sparta, NJ | freedom |
| 924. | Dana Mauro | Westville, NJ | I believe in actual freedom. Coronavirus is a hoax . It was designed to further the governments ability to spy on us, control us and divide us even further. Governor Murphy is a paid actor . The next one will be as well as they all are . |
| 925. | Daniel DiSanzo | Wayne, NJ | I have been stripped of my basic human rights and my business has been shut down for a virus less likely to kill me than the ride to work I can't take becase jobs are illegal in Crazy Murphy World. |
| 926. | Tereasa Mckenna | Hackettstown, NJ | My salon is my only income ! Sanitized and sterile always . I can have less people in my salon then what is open presently . |
| 927. | Reina Wardlow | Parsippany-Troy Hills, NJ | Constitutional rights |
| 928. | Kelly Van Der Plaats | Hamburg, NJ | Our rights are beinv onfringed upon |
| 929. | Barbara Lozier | Layton, NJ | Get people back to work and open small business. |
| 930. | Carol Lucci | Hamilton, NJ | im tired of being a prisoner. I want to feel human again & be able to get my hair & nails done again |
| 931. | Karlee Smart | Oakhurst, NJ | I stand behind small businesses! It's time for them to be able to open up and support their families! |
| 932. | Christopher Ennis | Newton, NJ | I am a small business owner and I'm close to declaring bankruptcy because of Murphy's executive order. |
| 933. | Lori Grande | Marlboro, NJ | |
| 934. | Joseph Colombo | Boonton, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 935. | George Polkosnik | Woodcliff Lake, NJ | |
| 936. | King penna | Clifton, NJ | |
| 937. | Robert Reber | Ridgefield park, NJ | |
| 938. | Linda Myhre | Ocean city, NJ | We have right to pursue happiness |
| 939. | Thomas Peterson | Hamburg, NJ | |
| 940. | James Pierce | Bellmawr, NJ | Saving New Jersey |
| 941. | Linda J Wick | Sicklerville, NJ | THE BILL OF RIGHTS |
| 942. | Marie ONeill | Point Pleasant, NJ | |
| 943. | Rachel GATTON | Seeell, NJ | It's important to me because Our Rights as American Citizens are being violated. |
| 944. | Bernadette Torre | Toms River, NJ | I own a local indoor tanning salon that was forced to close by Murphy on March 19, 2020 and I believe I should have never been! |
| 945. | Dan Falzone | Medford, NJ | |
| 946. | Lisa Hall | Avon By Sea, NJ | I am a single mother of 3, and my small business has been closed for weeks because Gov Murphy doesn't think exercise, mindfulness or holistic healing "essential" during a pandemic. |
| 947. | Cathy Wisham | Berlin, NJ | Our founding documents are being shredded along with the very freedoms they guarantee and that were fought for by those that came before us! This insanity has been years in the making but we must stop it NOW! |
| 948. | Lori DeSanctis | Hampton, NJ | |
| 949. | Devon Cowdrick | Wantage, NJ | |
| 950. | Maureen Dunleavy | Red bank, NJ | My civil liberties and my rights are being violated !! |
| 951. | Alina G | Freehold, NJ | |
| 952. | Marianne Kinsman | Jackson Township, NJ | So many small businesses are going to close and ENOUGH is ENOUGH |
| 953. | Sherilyn Haddock | Mays Landing, NJ | |
| 954. | Dolores Bright | Wallington, NJ | |
| 955. | Edward Maenner | Stratford, NJ | |
| 956. | Maureen Snellen | Newton, NJ | We've been told how to protect ourselves. Time to open up NJ so people can put food on the table. We were told two weeks, we the people do appreciate being lied to!! |
| 957. | Patti Ferretti | Franklin Township, NJ | He is a tyrant. |
| 958. | Glenn Singer | Ocean Grove, NJ | the governor has broken the law and the NJ state constitution in his executive orders. namely closeing churches. this is among other things that he has pretty much suspended the US and state constitution. This is not allowed. he has broken his oath and many laws. |
| 959. | Gena Healey | monroeville, NJ | |

Laura Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 960. | Edward Haff | Hazlet, NJ | |
| 961. | Nicole Chambers | West long branch, NJ | i own a small business that has been closed and have not received any relief. Still owe rent and bills |
| 962. | Donna Cusano | Hasbrouck Heights, NJ | Murphy should be impeached for being a State Elected Official who rejects our rights under the United States Constitution. He is a Fascist and needs to be removed from office. |
| 963. | June Benzing | East Rutherford, NJ | |
| 964. | Pat Molinaro | Monmouth beach, NJ | |
| 965. | Brenda B | Ogdensburg, NJ | Constitutional rights |
| 966. | David Wisham | Berlin, NJ | |
| 967. | Edward Durr | Swedesboro, NJ | Because the constitution is! |
| 968. | Robin Zabel | Bridgewater Township, NJ | Small business owner of hair salon. Being discriminated against. Lockdown by murphy unconstitutional. |
| 969. | Dan Notarmuzi | Piscataway, NJ | |
| 970. | Stuart Cray | Toms River, NJ | This lockdown was negligent, and dangerous to the people of NJ. Serious damages resulted from this overkill mass quarantine and no care was taken for non-covid infected people. |
| 971. | Carla Crawn | Wantage, NJ | I was forced out of work due to the shutdown on March 16, and still have not received a penny from unemployment! My bills don't stop coming in because I'm not working!! |
| 972. | Lisa Albanese | Manahawkin, NJ | |
| 973. | Lezlie Maret | Toms River, NJ | Murphy is a dictator with unrestrained executive power. He must be stopped. |
| 974. | Deborah Brown | National Park, NJ | |
| 975. | Michelle Miller | Whitehouse station, NJ | Enough is enough already.. It's safer to shop at a small business with only a few customers rather than a Walmart with 300-400 people in there at a time. Murphy is purposely trying to out small business out of business, just so he can get more campaign contributions from the big box corporation that are monopolizing the market right now. This nonsense has got to be stopped!! |
| 976. | Sallyann Cifelli | Holmdel, NJ | We the people need and our children need our freedom back |
| 977. | Deirdre DeMaio | Howell, NJ | |
| 978. | Jim Riccio | Wood-Ridge, NJ | Murphy is destroying our state and the hard working business owners. |
| 979. | Adrienne Possenti | Vineland, NJ | |
| 980. | Kenneth Poyer | Ogdensburg, NJ | No matter who you are you need to be held accountable for what you are doing/did. This country was built off of people being held accountable. When nothing happens to someone who has committed crimes against the people and nothing happens makes the rest of the country look weak. |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Page 47 - *Signatures 960 - 980*

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 981. | Danielle Bongiorno | Waterford, NJ | I own a small business that has been shut down for 3 months |
| 982. | Jospeh Bryson | audubon, NJ | this is important to me because governor Murphy is taking away our rights |
| 983. | Brenda Woodruff | Franklin, NJ | We have constitutional rights. America is based on freedom and we are going to protect our freedom. Our lives are our own to live the way we believe is right, with our values, beliefs and morals. We are free to raise our children according to those values and beliefs. Government has no business taking those rights from us. |
| 984. | Matthew Bruno | union beach, NJ | |
| 985. | Elisa Colalillo-Gee | Forked River, NJ | I own a small business hair salon and need to reopen to survive! |
| 986. | Angela Cocuzza | Keansburg, NJ | |
| 987. | Lorrie Schulz | Point Pleasant Beach, NJ | Im a hairdresser and need to get back to work! Before theres no salon left! |
| 988. | tanialopez Lopez | Jersey City, NJ | |
| 989. | Melissa Wise | Asbury, NJ | I don't want to lose Main Street USA. Time to open up New Jersey |
| 990. | Robert Desanto | Bayville, NJ | My wife's salon has been closed since March 18th and want to sue the governornlike others |
| 991. | Rich Miller | Couderay, WI | Civil rights are always important. |
| 992. | Susan Candrilli | Maywood, NJ | Mental health |
| 993. | Michael Christopher FILORAMO | west new york, NJ | |
| 994. | Karen Blewitt | East Brunswick, NJ | We need our lives back. Murphy is holding us all hostage |
| 995. | Maria Reese | Washington, NJ | seriously you really to ask this!!! |
| 996. | JOE DRAGO | MONROE TOWNSHIP, NJ | FREEDOM |
| 997. | Deborah Mozer | West Creek, NJ | I own a small business that has been shutdown since March. |
| 998. | Roberta Sejda | Monroeville, NJ | Murphy is out of bounds and needs to be stopped |
| 999. | Nicole Roscoe | Millville, NJ | |
| 1,000. | Nicholas Verdi | West Orange, NJ | |
| 1,001. | James Craver | Hamilton Township, NJ | Because these are my Unalienable rights, and that P.O.S. is Abusing his Power!! |
| 1,002. | Marie W | Howell, NJ | We need our freedom back. Out governor has abused his power please make him step back and let these people get back to work. |
| 1,003. | Bruce Seidner | Randolph, NJ | |
| 1,004. | John Jindracek | Little Falls, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469



| Name | From | Comments |
|---|---|---|
| 1,005. William Gulino | Lanoka harbor, NJ | I own a barbershop and we have been closed for far to long. It is important to because i need to open to sustain a living to make a paycheck to support my family |
| 1,006. KRISTA ROSSI | COOKSTOWN, NJ | This has gone on long enough |
| 1,007. Elaine Watson | Egg Harbor Township, NJ | Our civil, Gid given rights have been taken from us and there doesnt appear to be an end in sight. AND, there are more violations such as tracking, tracing, threats of mandatory vaccines |
| 1,008. Carol Batton | Sparta, NJ | This Gov has taken away our rights and has put our business owners out of business. We the People have a voice that needs to be heard. We are in charge of our decisions not him. We have the right to choose how we protect our health and others health. We have a right to conduct safe business who is he to deem what is essential |
| 1,009. Shawn Parisi | South Plainfield, NJ | |
| 1,010. Rodney Rodriguez | Linden, NJ | WE THE PEOPLE GOVERN OURSELVES NOT NO DAMN SMURPHY MURPHY |
| 1,011. Michele Anderson | Linwood, NJ | |
| 1,012. Yvonne Douglas | Blairstown, NJ | |
| 1,013. Mary Helen Salvato | Midland Park, NJ | |
| 1,014. Jennifer W | Dover, NJ | Enough is enough! Tyrants need to be held accountable. Seniors in nursing homes were murdered for being forcibly locked in after coming back from hospitals with all different illnesses. Numbers are completely skewed, we've been lied to since the beginning. Children are being starved and beaten while being stuck at home with their abusers with no one to tell. Family businesses are destroyed. Masks do nothing but harm for the healthy. Therapies have been blocked and hidden. Studies purposely botched. These "leaders" need to be locked up and take Fauci and Birx with you!!! |
| 1,015. Debbie Personette | Jackson, NJ | I need To be open!! This picking and choosing wh is essential is self serving ! |
| 1,016. Rasha Abu | Fairfield, NJ | Our freedom |
| 1,017. chris dellafave | cliffside park, NJ | Because the constitution should never be thrown out by a Tyrant |
| 1,018. Dawn Sutton | Hamilton, NJ | |
| 1,019. Cynthia Bowen | Audubon, NJ | I have businesses that i can not open and work for 2 other businesses. I have 4 jobs and can not work at any of them |
| 1,020. Joseph L. | Freehold, NJ | As a small business owner, you not only are costing me my income with zero opportunities in tourism, hospitality, weddings and family entertainment |
| 1,021. Cynthia Venizelos | Pennington, NJ | Protect our constitutional republic |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,022. Dawn Goldbacher | Mt. Laurel, NJ | I own a wellness center that has been forced to close DESPITE the fact that we are able to safely operate. Our float tanks are filtered between every client and the Epsom Salt solution is sanitized by passing through a tube containing a UV light. We've done this since we opened and I'll bet anyone you'll find more germs in ANY store vs our tanks. |
| 1,023. Jorge Martin | West New York, NJ | I am a citizen of New Jersey. Governor Murphy has been nothing, but an absolute authoritarian while handling this crisis, which we now realize it's only a crisis because they want it to be. Our freedoms need to be re instituted asap. |
| 1,024. John Protopapas | Union, NJ | Our roots are always important and why we need them to stay as we know them. |
| 1,025. Michele Tickner | Blairstown, NJ | Enough is enough...Murphy is holding NJ and my family hostage |
| 1,026. Victoria Salvatore | Maple Shade, NJ | We need to take back our freedom!! |
| 1,027. Elizabeth Lampasona | Jackson, NJ | I want to work to support my family!!!! |
| 1,028. Patricia Brown | Franklin, NJ | Freedom, people are going to lose their homes, jobs, we are without a doubt seriously looking at another great depression if not worse ..this is ridiculous and disgusting |
| 1,029. Michele Anthony | Allentown, NJ | |
| 1,030. Grace Barish | Paramus, NJ | |
| 1,031. JOAQUIM Ferreira | Forked River, NJ | |
| 1,032. Jacqueline Mauro | Stone Harbor, NJ | |
| 1,033. Elizabeth Dindl | Byram, NJ | We flattened the curve! Now let us get back to a new normal!! |
| 1,034. Regina Dolce | Lodi, NJ | |
| 1,035. Wesley Hebler | Williamstown, NJ | Because my civil rights are being taken away! |
| 1,036. Michael Fullerton | Union beach, NJ | |
| 1,037. Sarah Piccinetti | Hamilton, NJ | My rights are important to me and my family |
| 1,038. Ronnie Standridge | Randolph, NJ | |
| 1,039. Donna Kisor | West Caldwell, NJ | |
| 1,040. Gladys Gryskiewicz | Elmwood Park, NJ | To protect my rights and freedoms. |
| 1,041. Allison Lanari | NUTLEY, NJ | It should be important to everyone. The state is corrupt. Governor Murphy has NO CLUE what living conditions have sunk to. Making less than 2% of my actually income. Two percent. It's absolutely awful. Things are not justifiable anymore. Walmart is open, but you can't get a haircut!? That's a 1-1 scenario. |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050459

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,042. Martin Holmes | Egg Harbor Township, NJ | |
| 1,043. Mario Capurso | Rutherford, NJ | We need to be heard |
| 1,044. Maryann Covello | Willingboro, NJ | Lockdown is excessive, hurting most people. |
| 1,045. Heather dorst | blackwood, NJ | they took away my livelihood, my freedom, impeded on my health, lied and created a false narative for thier own political and financial gain |
| 1,046. Monica Watters | New York, NY | My livelihoods has been at risk and my constitutional rights have been excessively abused. |
| 1,047. Priscilla Torres | SUMMIT, NJ | Enough already. Open up N.J.!!!! |
| 1,048. Amy Tschinkel | Brick Township, NJ | He needs to go |
| 1,049. Donna Bogdan | Long valley, NJ | Constitutional rights are being violated at every level. |
| 1,050. bryan sorbo | woodcliff lake, NJ | right of freedom, making gyms essential business, and a breach of the 14th amendment that has been violated |
| 1,051. anthony salazar | union city, NJ | |
| 1,052. Anna L | Morristown, NJ | |
| 1,053. David Mize | Toms River, NJ | |
| 1,054. Jeff Quinn | Voorhess, NJ | |
| 1,055. Ramone Talarico | Franklinville, NJ | Because Phil Murphy is taxing no residents into Oblivion. |
| 1,056. Elizabeth Tavit | Summit, NJ | |
| 1,057. Kristyn Rommel | Toms River, NJ | |
| 1,058. Anna Connelly | Mount Royal, NJ | My rights are being violated. Enough! |
| 1,059. janice cook | newark, NJ | |
| 1,060. Cheryl Ozkaya | Randolph, NJ | Enough is enough. Open this state back up. People need to work to pay their bills! Haven't we suffered enough |
| 1,061. Kim Beck | Millstone, NJ | My kids lively hoods are at stack☐☐☐☐☐☐☐ |
| 1,062. Anna Becker | SECAUCUS, NJ | |
| 1,063. Kathy Bontz | Tinton Falls, NJ | uphold the constitution...we cannot let our rights slip away or this is no longer the USA!! |
| 1,064. Kathleen Gordon | Eatontown, NJ | We need our economy up and running. We don't need to be hit with a high property tax, toll increase, many losing homes due to your agenda. Murphy blew the budget. Stop holding out for Washington to fix it. What you were doing to NJ is criminal! NJ needs to come back. Murphy needs to start leading us to his path to socialism. |
| 1,065. Paul Dunn | Highland Park, NJ | |
| 1,066. John Phillips | Mercerville, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,067. Shelby McGunnigle | Voorhees, NJ | It's time to get our rights back into our hands. This Governor has trampled on everyone. We are not greedy, we are merely trying to put food on the table and pay our bills. Murphy has lost all control, had he followed the CMS guidelines in opening the state, all would've been fine. He didn't follow one step of the 3 phase program. He's looking. For a federal bailout for political reasons. All businesses should open, we the people have the right to choose whether we patronize a specific business or not, it's that simple. His hysteria in the situation has only bred fear, and let's not forget how many deaths Omar's on his hands, due to his stupidity. |
| 1,068. Cynthia Maloney | Haskell, NJ | |
| 1,069. Patricia Elison | Wenonah, NJ | |
| 1,070. Karen volino | East Hanover, NJ | He is destroying New Jersey for political gain. I work part-time for extra income. I pray he is impeached!!! |
| 1,071. Lisa Schraer | Mahwah, NJ | Abuse of power must end |
| 1,072. Cheryl Torres | Union Beach, NJ | |
| 1,073. Thomas Sabia | Carlstadt, NJ | |
| 1,074. Rosemary Polak | Newton, NJ | I worry about the small business people. They are struggling so badly. They will go under permanantly. Murphy is being a tyrannt. He also put covid patients in nursing homes to kill off more people. Workers there, brought it home to the rest of us! He should resign! |
| 1,075. Lee Evans | Cape May Court House, NJ | |
| 1,076. Tracy Long | Branchburg, NJ | I work in property management and I am seeing people losing their businesses! They need to work!! |
| 1,077. Lisa Typrowicz | Long Valley, NJ | |
| 1,078. Sharon Yarusinsky | Lebanon, NJ | |
| 1,079. Noelle Cetta | Tomsriver, NJ | Murphy is violating our rights and killing tge economy. |
| 1,080. Michelle Gerkhardt | Blairstown, NJ | Small businesses should be open. Graduations should be allowed without all the crazy restrictions. |
| 1,081. Carol DiMeo | Mullica Hill, NJ | The government has overstepped its boundaries, and is being tyrannical! |
| 1,082. Amy Ezekiel | Oaklyn, NJ | |
| 1,083. Thomas Degnan | Wharton, NJ | |
| 1,084. joseph Ciocco | Atco, NJ | |
| 1,085. Lawrence LaRoche | Westville, NJ | For my families future and FREEDOM!!! |
| 1,086. Victoria Burwell | Absecon, NJ | |

Laura Ulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|---|---|---|
| 1,087. Danielle Santantonio | Brick, NJ | |
| 1,088. Kimberle R Samarelli | Pelican island, NJ | |
| 1,089. Andrew Karr | Pennsville, NJ | Freedom!! |
| 1,090. jen marcolongo | sewell, NJ | |
| 1,091. Marlene Dey | Farmingdale, NJ | My loss of Freedom under this controlling Communist Governor of NJ |
| 1,092. Phil Beaulac | Verona, NJ | Freedom |
| 1,093. Tricia Riedy | Flemington, NJ | This governor does not have the best interest of the people in any of his reopening plans. |
| 1,094. Debra Perrine | BARNEGAT TOWNSHIP, NJ | I need my business back! |
| 1,095. Susan Lombardi | Mullica Hill, NJ | |
| 1,096. Gregory Apkarian | Arlington, VT | |
| 1,097. Jane Lindsay | Leonardo, NJ | Freedom to live and work and worship. |
| 1,098. Jessica Mercer | Toms River, NJ | |
| 1,099. Bernadette Pacitti | May's Landing, NJ | |
| 1,100. susan elzey | Haddonfield, NJ | Property Owner of small businesses who are folding |
| 1,101. Kenneth Kanaszka | Clementon, NJ | People are leaving New Jersey for a reason. |
| 1,102. Susie Curiel-Vandunk | Stanhope, NJ | Small businesses are facing major economic challenges being closed. People have put their lives into their business. It is time to open. |
| 1,103. Guy Elzey | Haddonfield, NJ | Shutdown is illegal! We want our economic freedom back! |
| 1,104. Don R Crawford jr | Lumberton NJ, NJ | To hold up the constitution that me and my ancestors fought for freedom ! |
| 1,105. Adam Freeman | Pennsauken, NJ | Because I have 23+ people depending on me for their livelyhood and I'm not going to survive this shutdown. 33 year old business and family to me...it's killing me |
| 1,106. Laura DelGuidice | Bayonne, NJ | |
| 1,107. Domenica Wastell | Smithville, NJ | For our constitutional rights ... this is no longer about healthy and safety, rather for power, control, fear and money. |
| 1,108. Beverly McInerney | Tinton Falls, NJ | small business are going out of business and causing hardships |
| 1,109. Charles Cady | Middletown, NJ | |
| 1,110. Sharon Eelman | North Haledon, NJ | I work in an agricultural business in NJ. We were allowed to stay open. Didn't matter because we couldn't sell anything because everything else was closed. Had to throw out millions of dollars of product at Easter and early spring. All unrecoupable. Open up business. Let us have our right to *(continues on next page)* |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,110. Sharon Eelman | North Haledon, NJ | *(continued from previous page)* earn a living. Have worked hard all my life only to see it all taken away because of this lockdown. We know how to do business safely. The numbers are down. Open up the state. |
| 1,111. Thomas Smith | Jackson, NJ | The actions taken by governor Murphy are unconstitutional and are Meant to favor large companies who provide campaign funds And drive the smaller business out. |
| 1,112. Barry Delaney | Clifton, NJ | |
| 1,113. Wayne Marple | Woodbury, NJ | Take away our constitution rights! |
| 1,114. Ann Gruber | Mullica Hill, NJ | |
| 1,115. angela Grassano | Eatontown, NJ | |
| 1,116. Cathi Bennett | Toms River, NJ | |
| 1,117. Anthony Rivano | Florham Park, NJ | I am a chiropractor and as a healthcare provider my business was "essential" and "allowed" to remain open. However, business has dropped like everyone else nearly 80% because of this tyrannical and unnecessary shutdown. No governor or government should ever have the power to prevent people from making an honest living to house and feed their families. It's a disgrace this is still happening almost 3 months after the shutdown began. This governor needs to be charged, arrested and sentenced for his actions. The next course of action will lead to violence because the people will not tolerate tyranny in the United States. |
| 1,118. Mark Brackenbury | Emerson, NJ | The panicked response to this virus has been simplistic and childish - let's all hide until it goes away. We needed a sophisticated, nuanced response that took into account the economic impact as well as the health impact. Never in the history of the world have we shutdown an economy, especially for a virus with an over 99% survival rate. Now we are going to be taxed to death to make up for a self-inflicted shortfall. Facing massive budget shortfalls at every government level, not a single political body in America has proposed a cut to government spending. |
| 1,119. Michael Lssko | Parlin, NJ | |
| 1,120. James Toto | Matawan, NJ | I am a small business owner (hair salon) in business for 21 years! This governor is single handedly putting me out of business! |
| 1,121. Suzanne Haase | Howell, NJ | Enough is enough!!!! We need our lives back! |
| 1,122. Christian Elzey | Haddonfield, NJ | The goal posts have moved enough. People need to get back to living. This isn't sustainable. |
| 1,123. Linda Cimino | Cream Ridge, NJ | Our Governor has unjustly kept small Buisiness closed for political reasons. It's been three months we can do this safely no cherry picking what opens Sulimenko |
| 1,124. Patricia Kapala | Millstone Twp, NJ | Notary Public New Jersey |
| 1,125. Jerry Rybansky | Bayonne, NJ | My Commission Expires December 15, 2021 No. 50050469 |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,126. Theresa Noebels | Morganville, NJ | |
| 1,127. Julissa Curiel | Elmwood Park, NJ | Because we already living difficult times, why be stuck and limited to our likes and then create stree |
| 1,128. Bonnie Pitcher | Hillsborough, NJ | NJ is in financial ruin. Many families can't pay their bills, businesses are closing (will not be able to reopen), people are losing jobs. The curve has been flattened and the Governor continues to change the requirement to reopen. The Governor made bad choices forcing nursing homes to take in sick people when tgere whrre hospitals and hospital ships they could've gone to which would have saved thousands of lives. This is just recent carelessness. Think back to the fall and winter when he was brining roads that got no snow. That didn't happen once, that has happened more than a dozen times since he's taken office. He is fiscally irresponsible and dangerous to the State of NJ. Further once tge lockdown began he could've started all roadwork to save millions of taxpayer dollars but he didn't. NJ pays the highest rate for roadwork, I believe over $1M per mile with these huge crews working at night. Equipment needs would be reduced doing work during the day and no traffic was there to interfere with. Some things are uust common sense which Governor Murphy seems to lack. One last point is all the frivolous actions against the Federal government. When Murphy is kacking sense, Grewall should call his attention to it instead of sheepishly doing as told. |
| 1,129. Kristin D | Collingswood, NJ | |
| 1,130. Anthony Capaldo | Belleville, NJ | freedom!!! |
| 1,131. David Lembo | Bloomfield, NJ | Because when I'm bankrupt the state of NJ will give me an even bigger FU. |
| 1,132. Brenda Hanna | Mullica hill, NJ | Govt overreach. Losing my Constitutional rights over a virus that kills |
| 1,133. Beverly Ireland | Northfield, NJ | |
| 1,134. Cathleen Carolan | Rahway, NJ | We need to get back to our livelihoods before we ruin our country altogether. This lockdown is tyrannical, especially because of a virus with such a high cure rate. It's a sham lockdown! |
| 1,135. Anthony Mcbride | Bradley Beach, NJ | The governor has trampled on our constitutional rights. Gross overuse of power and must be removed. People's livelihood depend on it. |
| 1,136. Patricia Picazio | Bloomingdale, NJ | We in NJ need to reopen!! Murphy is using this crisis as a political ploy!! Other states have proven that you can open safely!! He is a tyrant and needs to be removed!!! |
| 1,137. Brian White | Thorofare, NJ | Small business is being destroyed over a flawed computer modeling, cost of living getting to be unsustainable while this administration is giving money and services to illegals, enough! |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,138. Elaine Pepper | Wall Township, NJ | Peoples Constitutional rights are being taken away by a Governor that wants to be a dictator. We need a legislator that will start impeachment. |
| 1,139. Tammy Bailey | Millville, NJ | |
| 1,140. Annette Ciampi | PUEBLO WEST, CO | |
| 1,141. Amanda Tiede | Kaukauna, WI | |
| 1,142. Celeste Tonra | Toms River, NJ | Proof that the virus is not as deadly all over from Cdc, And other sources. |
| 1,143. Pamela Smith | Glen Gardner, NJ | Small business of my daughters will be going under. |
| 1,144. RuthAnn Cattafi | Kearny, NJ | Murphy is destroying NJ |
| 1,145. Kevin Mandara | Pompton Plains, NJ | The Constitution and Bill of Rights matter. |
| 1,146. J Christie | Stockholm, NJ | Too much power here. Lives and businesses are being destroyed. Numbers don't seem to add up to warrant actions imposed! All blue states constantly moving the goalposts .. says it all. |
| 1,147. Kim DeJohn | Toms river, NJ | I am a salon owner. We are literally educated on antiseptic, cleanliness and sterilization! I can do one client at a time but there has been no plan for us. 100,000 businesses have gone under. He has no conscience or concern for small business bit his soccer team is up and training!! |
| 1,148. Debra Carman | lakehurst, NJ | |
| 1,149. Jeffrey Walker | Budd lake, NJ | |
| 1,150. Edward Shaffer | Blackwood, NJ | Murphy is destroying NJ & he's not even from here!!! |
| 1,151. Laura Thomas | Lanoka Harbor, NJ | |
| 1,152. Brynne Gilligan | Milford, NJ | |
| 1,153. Christine Smith | Bayonne, NJ | We have done what was asked and the numbers show that we are in a good place to open. These businesses need to make money to stay open. |
| 1,154. Vanessa Lello | Egg Harbor City, NJ | |
| 1,155. Victoria cerrato | South Amboy, NJ | Because i do not want the government to control me |
| 1,156. Nancy Strain | Avenel, NJ | |
| 1,157. Susan Dewhurst | Asbury Park, NJ | Because I will not be controlled for political reasons!!!!!!! |
| 1,158. Stephanie Mocerino | Belmar, NJ | |
| 1,159. Carol Rockafellow | Beach Haven, NJ | Small businesses are dying! ReOpen NJ!!!!! |
| 1,160. Donna Sgroi | Wayne, NJ | |
| 1,161. Howard Goldberg | Wayne, NJ | |
| 1,162. Susan Bell | Sayreville, NJ | Freedom |
| 1,163. Carolyn Neminski | Parlin, NJ | |
| 1,164. Nancy Phillips | Homosassa, FL | Demonic and disgusting subhumans need to stop trying to rule over the American people!!!🤮🤮🤮 |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,165. Nicole Cobb | Freehold, NJ | My husband works in a catering hall. We need business to open again! |
| 1,166. Eileen Dottoli | Sicklerville, NJ | |
| 1,167. Stephanie Vostenak | Delran, NJ | |
| 1,168. Carrie Genti | Annandale, NJ | |
| 1,169. Eileen Buccino | Westfield, NJ | We need to save our small businesses and our families. |
| 1,170. Martin Comiskey | Barnegat, NJ | Governor Murphy is taking our constitutional rights away. He does not have the right to do so nor should he be able to. We have the right to earn a living and support our families just as he does. |
| 1,171. Bethany Howarth | Atlantic highlands, NJ | |
| 1,172. Barbara Christie | Toms River, NJ | |
| 1,173. Penny Nappi | Hackettstown, NJ | |
| 1,174. Elizabeth Chesner | Sussex county, NJ | Everyone deserves to have freedom to do as they please over there own health over there own business over there whole life |
| 1,175. Mary Fuselli | Forked River, NJ | To have New Jersey prosper as it once was. For everyone to save their businesses . For our children to live their lives in a Free Country . The Governor has made this state horrible and it's a shame time to remove him . He has gone against his Oath and must be removed . It is a law that he gives his seat up . Viruses and germs we have always lived with we have immune systems . Time to take our state back. |
| 1,176. David Cascia | Farmingdale, NJ | |
| 1,177. Debbie Free | National Park, NJ | |
| 1,178. Dawn MJ | Jersey City, NJ | People are losing everything they have worked for over the years! EVERYTHING!! Not able to pay hills or feed children due to Murphy's excessive unreasonable and UNCONSTITUTIONAL lockdown so that he can get extra money from the feds that will only be misallocated for political reasons. You do not destroy your constituents lives over politics!! |
| 1,179. Debra Brower | BAYONNE, NJ | |
| 1,180. Stephen Sandford | Middletown, NJ | Because it's our constitutional right to be free!!! |
| 1,181. Devon Metallo | West Creek, NJ | |
| 1,182. Christina Oden | Weehawken, NJ | Because he is milking the Fed government $ in an attempt to cover up the pre COVID19 debt his mismanagement and theft had caused! Plus he wants mail in ballots for 2020 election so that the Dems can cheat their way into offices- lord knows they can't win a seat without it. |
| 1,183. Kim Mehta | Toms river, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,184. Robert Jacobson | Edgewater, NJ | They have no business whatsoever tell us what our constitution forefathers wrote and they need to be upheld and the people that go against his should be held accountable all the Democratic states are trying anyting to unseat our duly elected president |
| 1,185. steven DeLorenzo | Toms River, ug | |
| 1,186. Nancy Yaccarino | Toms River, NJ | |
| 1,187. Mary Mc Ardle | North Brunswick, NJ | The kids are losing out on school and people need to get back to work and businesses need to open. This cannot go on any longer |
| 1,188. Joe Domzalski | Rockaway, NJ | Get business's open |
| 1,189. kathy jacob | beachwood, NJ | |
| 1,190. Celia Gelber | Clifton, NJ | |
| 1,191. Dianne Silva | Manahawkin, NJ | Because I don't believe this governor is acting in a way that has the best interests of this state or its citizens in mind. He judgement and decisions are heavily clouded and is cause unnecessary stress, destruction and harm. |
| 1,192. Gail Mcgee | Totowa, NJ | He's a moron.. criminal needs to be stopped |
| 1,193. Billie Jean Orr | Audubon, NJ | I've been waiting over 2 months for my unemployment. I need to go back to work so my family can survive!! |
| 1,194. Michael Dente | Keyport, NJ | |
| 1,195. Karen Gomberg | Franklin Park, NJ | I don't want my Civil Rights Taken Away From Me. |
| 1,196. julie staub | Middletown, NJ | |
| 1,197. Arthur Cumella | Brick, NJ | Open NJ and go back to a responsible normal. Not allow the governor to control our lives! |
| 1,198. Eileen Troncone | Manchester, NJ | I'm a republican. That's why!! USA freedom!!! |
| 1,199. Patty Oyola | Waretown, NJ | He is a Socialist/Commie DemocRAT Liberal, who got elected ONLY because of his "legalize weed" agenda. But actually his Agenda is a Socialist one ! He holds us hostage based on false narrative and fake info! He has got to go. |
| 1,200. Valentine Perez Jr | Trenton, NJ | It is the right of every citizen of this State to work in order to provide for their families, this governor has put a stop to that process. We as resident's of New Jersey must put a stop to this abuse of government by Mr. Murphy. |
| 1,201. Robert Stubbs | Lanoka Harbor, NJ | I want to work to support my family!!!! More are dying of Suicides and overdoses from this Virus. Enough is Enough it needs to end. |
| 1,202. Yvonne Hermann | Franklin, NJ | |
| 1,203. Brandon Zuk | Deptford, NJ | We need our lives back. We are losing our minds and our physical health every day that goes by |
| 1,204. Michael Nevin | Glendora, NJ | |
| 1,205. Anita Hober | Cape May, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|---|---|---|
| 1,206. Stephanie Natale | Livingston, NJ | I feel we as Americans have rights and this governor as a Democrat is trying to control us and take them away. |
| 1,207. Michele Haynes | Tinton Falls, NJ | He is going to kill this state |
| 1,208. Charles Waldron | Pt Pleasant, NJ | |
| 1,209. Shana Mastranduono | Blackwood, NJ | I own and operate a restaurant in Nj. |
| 1,210. Monica Cerrato | Bloomfied, NJ | That is enough! No more quarantine |
| 1,211. marlene Sandford | Middletown, NJ | our Constitutional Rights have been taken away |
| 1,212. Tracey Basilico | Jackson, NJ | Small businesses need to reopen. People need to get back to work. I do not want to live in a state where the Gov runs our lives, and I do not want to see people on gov services because our Gov is too stubborn.. |
| 1,213. Joshua Benedon | Freehold, NJ | |
| 1,214. Margaret Harrold | Manalapan, NJ | Rights are being violated |
| 1,215. Mark Worthley | Neptune, NJ | Get our people back to work iand our Economy going again |
| 1,216. Marie wilson | Mendham, NJ | |
| 1,217. Matthew DeGennaro | Matawan, NJ | |
| 1,218. Bobbie Carey | Keyport, NJ | It's time, this cannot continue we need to get our lives back and save the economy. |
| 1,219. Arlene Kiste | Clifton, NJ | I want people to be able to open their businesses and get back to having an income |
| 1,220. Joe Licata | Island Heights, NJ | |
| 1,221. Lisa Frankenfeld | Point Pleasant, NJ | This has little to do with safety and everything to so with Murphy's agendas to create a socialist state. Most Democrats in the legislature as well as Democrat mayors are against this as well. There is a profound lack of transportation and an alarming abuse of power. He needs to be removed from office. He is not fit to govern. |
| 1,222. Andrea Casazza | Union City, NJ | AMERICA IS A FREE COUNTRY AND MURPHY IS A TYRANT |
| 1,223. Justin Bakos | Marlboro, NJ | Has to be a point when we realize this lockdown will hurt more lives than it will help. |
| 1,224. Cheryl Grande | Mays Landing, NJ | |
| 1,225. Melissa Casamassina | Wayne, NJ | |
| 1,226. Jessica Cromley | Bellmawr, NJ | |
| 1,227. Rocky and Mary Imperato | Blackwood, NJ | Up hold the law of the land of the free |
| 1,228. Robert LUCE | Brick, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,229. Deborah Falco | Tinton Falls, NJ | As a small business owner to shut down due to COVID-19 has put us and our employees In a position that we may never be able to recover from. I welcome legal action and will do whatever I can in my power to open New Jersey! |
| 1,230. steven brosky | Jackson, NJ | freedom taken is seldom returned |
| 1,231. Donna Balara | Ventnor, NJ | We have done what was asked. Flattened the curve. That is all you get if my freedom. Business owners are suffering. And, why is it ok to have close contact sports practices, but not a salon visit? Is it sexism? |
| 1,232. Michael Rafine | Pennsville, NJ | |
| 1,233. Holly smith | washington, NJ | |
| 1,234. Debra Muller | Hazlet, NJ | This more about politics and less about a virus! |
| 1,235. Rohda Jones | Audubon, NJ | To protect our God given constitutional rights as Americans! To stop this overreach of power by a tyrannical Governor who does not abide by his own mandate! |
| 1,236. Judy Parker | Closter, NJ | Murphy is putting me, and my Tenants out of business. We need to get back to work so we can earn a living! I applied for PUA unemployment on March 30th and have received nothing! |
| 1,237. ROBIN SHEAHAN | TUCKERTON, NJ | WAY TO MUCH OVER REACH. WE THE PEOPLE SAY ENOUGH. |
| 1,238. Lorelei Feldman | Brick, NJ | Because our constitutional rights are violated. Murphy is destroying lives and the economy in NJ. |
| 1,239. Kenneth Asmar | Tinton Falls, NJ | Giv. Murphy has gone way over on picking winner's and losers in who can open their business and who can not. Total government over reach! |
| 1,240. Sandy Coleman | Toms River, NJ | |
| 1,241. Jeffrey T. | Hackettstown, NJ | As a small businessman, a born and raised Anerican and a patriot i demand that our constitutional freedoms be restored. Also the governor should be removed from office for violating his oath to defend the constitution and be tried for murder for forcing covid infected persons into nursing homes thereby infecting thousands of the most suseptable persons in our society. Hang him high! |
| 1,242. Diane F | Brant Beach, NJ | Our Bill Of Rights & Freedoms have been stripped away with no rhyme or reason by this AWFUL DICTATOR Murphy!We are a small business owner over 30 years ( 4 employees) STILL CLOSED & he DOES NOT CARE that he's killing NJ economically,socially & physically!! ITS POLITICAL HOSTAGE taking of us and Murphy knows it⏳⏳Now HIS prof soccer team is OPEN to play BUT businesses here dying!!! HELP US!!! |
| 1,243. Carol Crossman | Somers Point, NJ | My family needs to work. Small business needs to survive. |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,244. Maryalice Farkas | Stewartsville, NJ | OPEN THE STATE!!! There are too many small/family owned business that are suffering due to the governor and his executive order! |
| 1,245. Mike Speece | Tansboro, NJ | Fuckin gov Murphy violating bill of rights and my freedom |
| 1,246. Angela Medici | North Bergen, NJ | |
| 1,247. ToniAnn DAmbola | Spring Lake, NJ | |
| 1,248. Tony Gulino | Barnegat, NJ | |
| 1,249. Kim Simpson | Pompton Plains, NJ | |
| 1,250. Jennifer Grimm | Hillsborough, NJ | I want my rights back! |
| 1,251. Michele Herbert | Manchester, NJ | |
| 1,252. Andrew Onaitis | Bordentown, NJ | Murphy is screwing small businesses over and he needs to be held accountable for his actions. |
| 1,253. Robert Auganzer | Manahawkin, NJ | Because murphy has closed all librarys all state help for deaf and hard of hearing hes stopped aa meetings its way past time to open the hel.. up |
| 1,254. Janet Wickham | Lacey Township, NJ | |
| 1,255. Michelle Seeley | Cedar Grove, NJ | |
| 1,256. Holly Masclans | Haddonfield, NJ | Bankrupting the state and taking away our liberties while ignoring the real death rate. |
| 1,257. Mark Izsa | Mine Hill, NJ | Because I believe in a free and good state!! God Bless America |
| 1,258. Philip Condito | Toms River, NJ | |
| 1,259. Stephen Honeywell | Highland Lakes, NJ | |
| 1,260. Jennifer Mezours | Piscataway, NJ | |
| 1,261. Valerie Lister | Little Falls, NJ | |
| 1,262. Giuliana Gierriero | Westfield, NJ | Because my business is dying!! All salons and shops need to open now!! We take sanitary precautions better than others! No one cares if everything we worked for all these years crumbles!! |
| 1,263. Valerie Leonard | monroe, NJ | |
| 1,264. Michael Formisano | Parlin, NJ | This lockdown is unconstitutional and infringes on my civil liberties. Mr. Murphy is not concerned with public safety, but is using this virus to promote his liberal agenda. |
| 1,265. Jon Cooper | Mine hill, NJ | Because he has gone way beyond the power his office holds and is using his own personnal agendas to make the decisions that are deciding the lives and livelihoods of all people in Jersey whom he is supposed to be serving not enslaving. |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,266. Dawn R | Cape May, NJ | I want the freedom to work and earn money so I can afford groceries and clothing for my kids. My job was shut down due to the State of NJ and I have not received a dime of unemployment and I doubt I will see any. |
| 1,267. Tracy Necelis | Salem, NJ | |
| 1,268. Joe Santantonio | Tinton Falls, NJ | Our Freedom is being taken away ! It is We the People... |
| 1,269. Gabrielle VanLingen | Glassboro, NJ | |
| 1,270. Tricia Gerst Gerst | West Milford, NJ | |
| 1,271. Lucille Morano | Hawthorne, NJ | |
| 1,272. Lisa DellaTerza | Nutley, NJ | |
| 1,273. robert fazzini | Succasunna, NJ | As an American |
| 1,274. Junell Lilly | Millville, NJ | |
| 1,275. Carolyn Pugaczewski | Middletown, NJ | Murphy thinks he is a king. Numbers of CoVid deaths not accurate. We need to get back to work. |
| 1,276. Alexandra Weghofer | Belvidere, NJ | All our freedom in the United states has been stripped from us for a virus that has a 99.89 percent |
| 1,277. Janice Colvin | Vernon, NJ | As an American citizen my constitutional rights have been violated |
| 1,278. Holly Wurtenberger | Mount Laurel, NJ | We must ensure our Constitutional rights are upheld and restore the order of law. |
| 1,279. Kerry Peterson | Cedar Grove, NJ | Governor has taken away our constitutional rights. He must go |
| 1,280. Rose Vassey | Marlton, NJ | Because killing one group in order to save the other is just wrong. |
| 1,281. David Schuman | Lincroft, NJ | I need my business back |
| 1,282. Lisa O'Donnell | Toms River, NJ | Phil Murphy is destroying NJ. He is taking away our Constitutional rights! |
| 1,283. Kristin McHone | Westfield, NJ | |
| 1,284. Kathleen Bennett | Franklinville, NJ | |
| 1,285. Jeanette Labianca | Freehold, NJ | They are stepping on our rights. They need to go to prison. |
| 1,286. Amy A | Morristown, NJ | Murphy is abusing his executive power. People cannot put food on their table. Small businesses may never recover and we will all have to pay the shortfall in taxes from these businesses. Children are being left in abusive homes with no where to go. Domestic violence is escalating and the victims have no where to go. People cannot say goodbye to loved ones and cannot have funerals. He back pedals on every date and is afraid to make a decision. |
| 1,287. Lorenzo Vespucci | Florham park, NJ | Because the biz I had for 37 yrs is vanishing right before my eyes n I'm standing by watching it go right down drain. A helpless situation I have no control of changing. First time in 37 yrs. |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|---|---|---|
| 1,288. Lucia Cosenza | North Arlington, NJ | he is ruining our state |
| 1,289. Carol Brown | Westfield, NJ | |
| 1,290. Jeanne Moreno | Cedar Grove, NJ | |
| 1,291. Eddie Mari | Scotch Plains, NJ | |
| 1,292. Liz F | New providence, NJ | Open small businesses |
| 1,293. Loretta Cunneely | Stanhope, NJ | He lies about the unemployment payments. I filed on March 22nd, they denied it even although I was employed till March 21st. Now in appeal and they won't hear my appeal until July 25th! Over 4 months and no money! Will be filing bankruptcy |
| 1,294. Anthony Knighten | Springfield (Burlington), NJ | |
| 1,295. Gregory Wallace | Farmingdale, NJ | |
| 1,296. Linds Borger | Lacey Township, NJ | |
| 1,297. Francis Murphy | Bayonne, NJ | Because We are tired of this guys policy's in New Jersey. |
| 1,298. Roz RN | Jackson, NJ | The curb has been flattened. So much so that now hospitals, clinics, and small business are being devastated—whose lives were invested in these small business. Patients are reluctant to go to hospitals and other healthcare providers in utter fear. Now these patients needing cancer treatments and many tests as well as other selective procedures are neglecting them. So these facilities are instead losing so much money they are furloughing doctors and nurses. And the so called "experts" like Dr Fauci are old bureaucrats who haven't even treated a patient in decades. He also flip flops frequently with his opinions. It comes down to each person being their own nanny, of taking care of themselves! Open NJ now! |
| 1,299. G Mertz | Stockholm, NJ | |
| 1,300. Michelle Cicala | Cedar grove, NJ | |
| 1,301. Mary Margaret O'Neill | Bernardsville, NJ | Enough is enough! |
| 1,302. Terri Kahrs | Morris Plains, NJ | All corona virus mandates have been issued and extended by executive orders without legislative approval. Gubernatorial power is being abused. Residents of this state have been suffering under stay at home orders for almost three months. The curve has been flattened. The data and statistics that are being shared now are being skewed to further the governor's political agenda. |
| 1,303. Jodi Wallsten | Rahway, NJ | |
| 1,304. Astra Kelly | South River, NJ | I want my Freedom as an Ameruxan back! |
| 1,305. Georgina Leyre Sulimi | Margate, NJ | My right to life, liberty and pursuit of happiness has been curtailed by a nonsensical governor determined to play politics with our future here in S Jersey. The majority of the *(continues on next page)* |

Laure Sulimi
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,305. Georgina Lee | Margate, NJ | *(continued from previous page)*<br>deaths in the state, and particularly here in S Jersey, were deliberately and diabolically done by the Governor, his AG Grewal, and State Police Pat Calahan. The HHS director followed their biding, moving elderly sick into nursing and veterans homes all over the state, upping the death numbers to control the citizens by fear. |
| 1,306. Fran Lumia-Wilkens | HILLSBOROUGH, NJ | Small business owners and their employees need to feed and house their families. It's time for us to govern ourselves. |
| 1,307. Linda Morrison | Atco, NJ | I am a business owner and have not gotten any help from the state, no unemployment, no loan, no grant. We need to open to survive and pay our bills |
| 1,308. Courtney Wallace | CMCH, NJ | |
| 1,309. Angel Torsiello | Blfd, NJ | I feel we should open up as people need to get back to work to be able to feed their families put a roof over their heads... we Listen to the orders to flatten the curve as we did... We've been away from our families our friends almost 3 months... No man is an island ...we need to interact with others for our mental health... I feel Everyone is responsible enough to put precautions into play when required yo open safety As we do not want your harm anyone... |
| 1,310. Margie Bickford | Bloomingdale, NJ | People's lives are at stake people are committing suicide people are not getting the medical attention they need cuz they're scared to death to go to a doctor's office children are mentally becoming disturbed because they're not with their friends at school they need the interaction of us adults need interaction I want to get back to my church Governors not allowing us to do that plus people to so many businesses have gone out of business my dog groomer alone he can't open up again he's behind 2 months rent he said he just can't do it he's out of business she's out of a job how many other thousands of people in New Jersey are out of a job. Now the governor goes in the tolls on the Garden State Parkway and the New Jersey Turnpike what a jerk. I am a senior citizen I live on Social Security if we don't get our property senior freeze rebate I don't know what I'm going to do how am I going to pay my taxes it's more than what my Social Security can afford. We need help in New Jersey you need to get rid of that man that governor he thinks he's Hitler the more the more he says you can't do this the more he says you can't do that the power is overwhelming that he is giving himself and he's overriding our constitutional rights. |
| 1,311. Michele McGarry | Bay Head, NJ | We are being run by a dictator not a governor that cares about this state! |
| 1,312. Mark Fox | Montville, NJ | Opening New Jersey and return to work. |
| 1,313. Stacey Schnackenberg | Lyndhurst, NJ | I want to live in the land of the free. |

Annemarie Suligoni<br>Notary Public<br>New Jersey<br>My Commission Expires December 15, 2021<br>No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,314. Donna Frustieri | Point Pleasant, NJ | |
| 1,315. Jolanta Siedlecki | Jersey City, NJ | |
| 1,316. Al Davidowski | Columbus, NJ | |
| 1,317. Scott Peters | Brick, NJ | This governor makes me long for the days of Lords Cornbury and Lovelace. At least back then, there was the EnglCitoiens!ish Crown behind the despotic governor. Now we just have the despotic governor who thinks he wears the Crown. Down with the tyrants! Vive Le Sans Culottes! Vive Le Loi! Wive les Citoyens libres du New Jersey! Allons enfants de la Patrie,<br>Le jour de gloire est arrivé !<br>Contre nous de la tyrannie,<br>L'étendard sanglant est levé,<br>Entendez-vous dans les campagnes<br>Aux armes, citoyens,<br>Formez vos bataillons,<br>Marchons, marchons ! |
| 1,318. David Daly | West Milford, NJ | This governor has far overreached |
| 1,319. Christine Banks | Millville, NJ | |
| 1,320. Chris Bossick | Keansburg, NJ | |
| 1,321. Vicki Dunleavy | Medford, NJ | This is American land of the free because of the brave! This is government overreach! We need to get back to life. |
| 1,322. Deborah Mendolia | West Deptford, NJ | I don't want to see this state go under, if only for those who have businesses here. But I don't want a bailout which is what I believe Governor Murphy and his home-rule Party are angling to get. |
| 1,323. Cindy Korczukowski | Washington, NJ | |
| 1,324. Pam Teel | Millstone, NJ | he is destroying our state. The threat is gone. we need to get back to work to survive |
| 1,325. Jeffrey Lamoreaux | South River, NJ | |
| 1,326. Nicole Martorano | Marlton, NJ | |
| 1,327. Donna viola | Hampton Township, NJ | I have friends with businesses. They are in danger of losing everything. I have multiple friends who can't pay their mortgages and are now out of work. Why is it the big chains can operate and not the smaller businesses? We did what was asked in the beginning. The information being given kept changing often with conflicting data being publicized. and the state's opening date kept getting pushed back. You can't keep students out of school this long and people have an inherent need to socialize. |
| 1,328. Eszter Webb | Ocean City, NJ | |
| 1,329. George Sernack | Andover, NJ | Business owner in Morris co |
| 1,330. Anne Marie DeRogatis | Bburg, NJ | Masks r not protection |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|---|---|---|
| 1,331. Dennis Murphy | Long Valley, NJ | |
| 1,332. Paula Conroy | Gloucester City, NJ | |
| 1,333. Elizabeth Bartolf | Manchester, NJ | I want to get back to living my life freely again! To be able to jor worry about coming close to someone, to be able to shop in my favorite stores and eating at my favorate restaurants again! |
| 1,334. Patricia Jarazo | Morganville, NJ | |
| 1,335. Judy Murphy | Branchburg, NJ | |
| 1,336. Jennifer Pecoraro | Jackson, NJ | I am a small business owner. |
| 1,337. Traci D | Haddonfield, NJ | Want my freedom and right to live back!! |
| 1,338. Linda Horton | Millville, NJ | |
| 1,339. Toni Vanveen | Williamstown, NJ | |
| 1,340. Regina Wieland | Whiting, NJ | |
| 1,341. Ray Magliacano | Clifton, NJ | We need to open up our business |
| 1,342. Maria Pino | Midfletown, NJ | |
| 1,343. Keira Karlin | Westfield, NJ | My business is in trouble because we have to stay closed! It's time to open with precautions. |
| 1,344. Ron Nash | Sayreville, NJ | So I can get my life and liberty back from a horse toothed tyrant. |
| 1,345. Robert Murphy | Hillsborough, NJ | We stopped the curve and now need to get back to normal. We live by the constitution which apparently is above governor murphys pay grade. |
| 1,346. Charisse Kurasz | Toms river, NJ | |
| 1,347. Melanie Higgins | Little Egg Harbor Township, NJ | |
| 1,348. Marc Yaniero | Rutherford, NJ | |
| 1,349. Kathy Kaluzny | Crosswicks, NJ | Opening small business. Dictator, stripping citizens of Their constitutional rights, Destroy economy in state, Terrible representation of citizens Will not address unemployment Too much power to make decisions Incompetent, makes bad decisions About letting inmates out of jail. He must be removed from office |
| 1,350. Stacie Sanderson | Gloucester City, NJ | |
| 1,351. Angela Mauriello | Brick Township, NJ | Because all of these (blue)governors think they're gods. There's nothing but egotistical tyrants! We pay them very well to work for us, which none of them are doing right now! |
| 1,352. Marlene Moyer | Roebling, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,353. Cheryl Melick | Toms River, NJ | We need to return to normalcy with precautions in place. The virus is real, but we also need to have herd immunity or our immune systems will suffer. |
| 1,354. Michelle Clover | Ringoes, NJ | This is important to me because we live in a free country and none of this nonsense is based in medicine. We have flattened the curve but now this has become political and it is insane that Murphy thinks he can hurt so many people financially for no reason. |
| 1,355. Jay Gerish | Fairfield, NJ | |
| 1,356. Frances Holmes | Forked River, NJ | Peoples lives are being destroyed. People need to socialize, and the governor is ignoring unemployment. Things need to go back to normal. |
| 1,357. Krista Racanati | Netcong, NJ | We need to be able to go back to work. So i can help support my family. Our children need their familys and cousin. For everyone's mental health. |
| 1,358. David Jennings | Mantua, NJ | |
| 1,359. Carolyn Rendinelli | Bayville, NJ | |
| 1,360. Kim Cankay | Nutley, NJ | My daughter is a small business owner with a 7 year old son and she can't open her business. !! How is she paying for her rent both where she lives and where she works along with feed herself and my grandson |
| 1,361. Debbie Malia | Roseland, NJ | I love our state and don't want our people and state to be financially destroyed |
| 1,362. William Capparelli | So plfd, NJ | Freedom over fear |
| 1,363. Andrea Wheeler | ROCKAWAY, NJ | |
| 1,364. Bill Walker | Hopewell, NJ | The damage already done by our idiot governor may not be repairable, but the longer we wait, the less chance we have to correct his damage |
| 1,365. John Poulos | Roselle Park, NJ | |
| 1,366. Kristy Kunkle | Newton, NJ | I am an adult and can take care of my health, the government should be fighting for our rights not taking them away. |
| 1,367. Brents Whealton | PINE HILL, NJ | Own a family B&M store, closed for almost 3 months. It's not right other stores are open and we can not! |
| 1,368. Dominick Lombardi | Forked river, NJ | |
| 1,369. Marta Hoedt | Butler, NJ | It's time to reopen our state. We flattened the curve and it's time to go back to normal. Not "new normal". |
| 1,370. Michelle Mayhood | Chester, NJ | |
| 1,371. Ivana Wilkie | Wayne, NJ | Enough is enough we need our freedom back we need to get back to work back to school. Numbers are down we are ready to move forward and get our rights back! |
| 1,372. Carol Sottile | Wharton, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|---|---|---|
| 1,373. Jeffrey Hostak | Newton, NJ | The Constitution is the LAW of the LAND!!! When Tyranny becomes law, Rebellion becomes Duty! Thomas Jefferson |
| 1,374. Jessica Raymond | Brick, NJ | |
| 1,375. Leigh Perez | Vineland, NJ | Governor Murphy is destroying NJ. We need our small businesses open. We need our churches available again. How dare an implant tell us if we dont like it to move? I was born raised and lived here my entire life. Who is he to tell ne to leave. Send him back to Massachusetts. Please. Ill help him pack!!! |
| 1,376. Christopher Lomauro | Freehold, NJ | Violation of inalienable constitutional rights. |
| 1,377. Scott Steely | Sewell, NJ | Because our rights are being infringed upon and this governor has more power than he should be allowed to have. |
| 1,378. James Previti | Medford, NJ | We need to open our businesses |
| 1,379. Dawn Meredith | belford, NJ | |
| 1,380. Cheri Strouse | Bellmawr, NJ | |
| 1,381. Michelle Boiko | Long Valley, NJ | I am a resident of NJ snd my civil liberties are being violated. |
| 1,382. Renee Jolley | Monroe Twp, NJ | |
| 1,383. Sharon Richard | Branchburg, NJ | Because Murphy is abusing his use of power and is bankrupting New Jersey |
| 1,384. Cheryl Scher | South river, NJ | |
| 1,385. Tara D | Nutley, NJ | Small businesses need to open. People need to be able to make a living. |
| 1,386. Shelley Guglielmini | Freehold, NJ | |
| 1,387. Darlene Pallay | Franklin, NJ | My small business has been u justly closed for almost three months with no reopening date in sight. I'm about to lose everything I have worked for for the last 10 years. |
| 1,388. Wanda Mozingo | Rahway, NJ | |
| 1,389. Robert Harford | Newton, NJ | Small businesses are suffering for no good scientific reason. |
| 1,390. John Piazza | Barnegat Light, NJ | Because I enjoy freedom |
| 1,391. Michael Barham | Absecon, NJ | This is a slippery slope. We are slowly losing our rights. We have been lied to and now are being held hostage by Murphy to get federal funding to bail NJ out and mail in ballots. It is disgusting and I am embarrassed by how many Americans have bought into this sham. |
| 1,392. April Adams | Springfield Townshi, NJ | |
| 1,393. Irina Mankovskaya | Morganville, NJ | Preserve economy- preserves future generations Keep America great forever |
| 1,394. Susan Reyes | Woodland pk, NJ | I believe in FREEDOM |

Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|---|---|---|
| 1,395. Denise Straub | Vineland, NJ | Please I am a Physical Therapist and this is greatly affecting my clients mental and physical health |
| 1,396. Gary Evensen | Secaucus, NJ | I'm a pastor of a shut down church |
| 1,397. Diane Forrest | Salem, NJ | |
| 1,398. Jen Millar | Summit, NJ | |
| 1,399. Joe Pindilli | Farmingdale, NJ | I Believe in the Constitution |
| 1,400. Carol Waechter | Branchburg, NJ | Our Freedom |
| 1,401. Melissa Colangelo | Hillsborough, NJ | I own a salon. Every day that goes by, we are losing more money that will never be able to be recovered. We need to open NOW! We live in a free country. That's why. |
| 1,402. glen blamer | Old Bridge, NJ | Because its time ! Stop the madness! |
| 1,403. Justyna Marzec | Parlin, NJ | |
| 1,404. Ken Pietraszewski | Somerville, NJ | |
| 1,405. Diane Uron | Sewell, NJ | Rights for New Jersey residents! |
| 1,406. Elaine Conti | Cherry Hill, NJ | |
| 1,407. Kenneth Saucier | Pride, LA | |
| 1,408. HOLLY MORGAN | North Middletown, NJ | Open out state and stop Murphy from bankrupting us. |
| 1,409. Phyllis Bennett | Wayne, NJ | Upholding the constitution and our rights and freedom |
| 1,410. Kim Kazawic | Fords, NJ | |
| 1,411. Paul Bongiorno | Hazlet, NJ | I am a business owner . My life savings is invested in it . This state is killing my future . |
| 1,412. JoAnne Thompson | Belvidere, NJ | Murphy is on an out of control power trip. |
| 1,413. Dave S | Rockaway, NJ | |
| 1,414. Lisa Kurzawa | Aberdeen, NJ | |
| 1,415. Carmen Montagna | Madison, ae | |
| 1,416. Tara Pospiech | Palmyra, NJ | This is out of control. We don't close everything during flu season. Ridiculous |
| 1,417. Dawn House | Galloway, NJ | This is tyranny we have rights too |
| 1,418. Susan Jones | Middlesex, NJ | |
| 1,419. Karen Gardner Picard | Point Pleasant, NJ | Because I face destitution if my restaurant is not able to reopen. This is all bullshit at this point. 2 weeks to flatten the curve, we did that, I will not stay home until there is a vaccine! |
| 1,420. Carmie Juliano | Clementon, NJ | bc Murphy has no idea how to live pay check to pay check. Hes hurting the livelihoods of alot of the American people living in New Jersey |
| 1,421. Jack Miller | New milford, NJ | |
| 1,422. Neil Morgan | Belleville, NJ | Murphy must go asap |
| 1,423. Kirsten Pfister | Park Ridge, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
| --- | --- | --- |
| 1,424. Christopher Sirianni | Old Bridge, NJ | We have rights and it's time to refresh the trees of Liberty. |
| 1,425. Joanne Rapuano | Atlantic Highlands, NJ | Because this can be controlled safely . Plus they need an income. |
| 1,426. Patrick Downey | warren, NJ | Liberty isnt conditional! |
| 1,427. Don Hollingsworth | Westmont, NJ | Because the Governor has placed unnecessary restraints on local Family businesses for the past 10 weeks. There are many which will never re-open!! The restrictions placed on Citizens are way to strict for a "virus" with a .02% chance of dying! Ridiculous! We need to open New Jersey!! |
| 1,428. Marissa Fleishman | Howell, NJ | |
| 1,429. Eli Slossberg | Rockaway, NJ | |
| 1,430. Brenda Fragale | Hamilton, NJ | |
| 1,431. Tamara Ransom | Millville, NJ | Some of our rights have been taken. We have the ability think and reason for ourselves. We initially,respectful, abided by the rules that violated our freedom out of concern for everyone. Two weeks is well -over. The science was incorrect, although I know people who passed and recovered- our house was build on the sand (china's lies). We need correct information to handle this, in the meantime our economy has tanked and the repercussions could also cause death in the long run. |
| 1,432. Veronica McDonnell | Lindenwold, NJ | We need to open back up live our lives. If this doesn't happen soon funeral homes will be burying people who committed suicide. |
| 1,433. Rosemarie BOHINEK | Montague, NJ | because our civil rights are being violated and too many people are losing their livelihoods |
| 1,434. Kimberly Abdolrazek | Parlin, NJ | MURPHY is a TRYANT.. he is killing small business, our mental health as well as children's mental health!! |
| 1,435. Elizabeth Manduke | Millville, NJ | All the executive orders are unconstitutional. |
| 1,436. Patricia Marsh | Bridgewater, NJ | Being a life long resident and educator in NJ and a taxpayer, Murphy's way of life is making it very difficult to continue living here |
| 1,437. Jeffrey Esposito | Port Norris, NJ | For businesses to open and the people get back to work to support there families and there way of life. |
| 1,438. Joanna Kovlak | Haddon Twp, NJ | |
| 1,439. Nancy Mora | North Haledon, NJ | |
| 1,440. Julie Benedict Alley | Bullhead City, AZ | I believe in our constitution!! |
| 1,441. Lorraine Baker | Franklinville, NJ | My rights are being threatened |
| 1,442. Christine Kromitz | Ogdensburg, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,443. Ed Rowe | Bellmawr, NJ | |
| 1,444. Nicole Primo | Branchville, NJ | I am a small business owner |
| 1,445. Jim Jarazo | Morganville, NJ | |
| 1,446. Kelly Scuorzo | Stewartsville, NJ | My business has been shut down by Governor Murphy's rule. We are at risk of losing everything my husband and I have worked for. Small business owners need help. We need to open. |
| 1,447. Christopher Igneri | North Brunswick, NJ | I am involved in small business and I support those who are as well. Governors are dictating which people and business have the natural right of prosperity. It is unconstitutional- not what our country was founded upon. |
| 1,448. Maura Castro | Brick, NJ | This shutdown is now taking advantage of us. Governor Murphy is on his pulpit and he won't get down |
| 1,449. Centli Templeton-Sanchez | Edinburgh, gb | |
| 1,450. Raymond Baxter | Denville, NJ | |
| 1,451. Kathleen Thompson | Wildwood Crest, NJ | As a small business owner my whole life this is heartbreaking. Our small tourist town is dark, quiet,and empty. This is not right!! |
| 1,452. Anita Kitanovski | Wayne, NJ | Cant believe that our Governor choose big businesses to run under "pandemic" over small business.This is not pick and choose situation,everyone needs to be able to bring food to the table and not just big box stores ... Governor of Nj needs to go asap |
| 1,453. Charles Thomas | Westfield, NJ | Any government over reach should be fought. |
| 1,454. John Ruffini | Red Bank, NJ | Jobs |
| 1,455. Lauren Paino | Scotch Plains, NJ | This is unfair to small businesses. |
| 1,456. Tina Nas | Lodi, NJ | |
| 1,457. Tommy DiBiase | Bayville, NJ | We need our freedom back |
| 1,458. Melissa Young | Westmont, NJ | |
| 1,459. Justin Douma | Brick, NJ | NJ needs to open and stop being pushed around by big government. This plandemic needs to end now. Small businesses need to open and the economy needs to get back to normal not Murphys 'new normal'. |
| 1,460. Nelson Brown | Laurel Springs, NJ | Im also a small business owner and i have been closed since March. I have a family that i really need to support. I want to get back to work ASAP!!!! |
| 1,461. Michael Ryan | Ewing, NJ | freedom |
| 1,462. Barbara Gordon | Lodi, NJ | |
| 1,463. midge polloni | north Plainfield, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|---|---|---|
| 1,464. Patrick Enright | Sewell, NJ | Because the solutions of allowing everyone to go to large corporations and mom and pop shops are closed is ridiculous. Forcing a mask just causes everyone to touch their face and then touch everything and people don't wash them. The solutions are idiotic |
| 1,465. Rosa maria Twomey | Freehold, NJ | |
| 1,466. Carla Vacchiano | Madison, NJ | All of our freedoms have been taken away!! |
| 1,467. Sharon Kupus | marlboro, NJ | Safety is one thing; suffocation is another! Blue state governors are suffocating this country so that they can further control us. |
| 1,468. Edward Kessler | Sewell, NJ | Freedom |
| 1,469. Lisa Parillo | Estell Manor, NJ | |
| 1,470. Tanya Demartini | Colonia, NJ | |
| 1,471. PHIL Medina | Hazlet, NJ | The compan philandsons Fence has taken a big loss it takes money to make money |
| 1,472. April Murray | Woodbridge Township, NJ | Because our NJ Government is corrupt in its spending habits and now trying to spread fear and false data to instil unjustified corporal punishments by way of locking us down and unjustifiably taking away our rights on all levels. The people of NJ who know better then to trust them, want our freedoms to be upheld! Our Governor and his underbelly trolls are just looking for a federal bail-out at our Country's expense! He does not care about the New Jersian's financial burdens and mental well being!!! Follow the money trail!! |
| 1,473. Tara Balch | Bellmawr, NJ | I believe the governor should open NewJersey with caution ,no open amusement parks and beaches while you keep small businesses and DMVclosed yet there are alot of people that need to be there in person.The small businesses are struggling and closing ,before you know it the will shut down for good |
| 1,474. Martha Cave | Haddonfield, NJ | My business (that my dad started in 1940) has been unfairly closed, causing hardship for me. The bills keep Coming. |
| 1,475. Tina Kelman | Manville, NJ | |
| 1,476. Jacqueline Jeffs | ocean, NJ | They have no right they forgot they work for us we the people put them in there and right now there power has got to the head and they have to go now |
| 1,477. Christopher Lee | Millstone, NJ | |
| 1,478. Alexandra Loureiro | New Providence, NJ | |
| 1,479. Kellye Moxley | Pitman, NJ | Because I need to work to feed my family and pay my bills |
| 1,480. Linda Degennaro | Matawan, NJ | The reason for lockdown is gone. No hospitals overwhelmed, every number down. Now it's about corruption and oppression. People have a right to earn a living!!!! |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 1,481. | Rosemarie Grawl | Marmora, NJ | It is time to open small businesses back up and allow people to exercise freedoms granted to them by the US constitution. |
| 1,482. | Alyssa Dallicardillo | Bayville, NJ | Because this is America!!!! You've destroyed countless lives! |
| 1,483. | Rosamond Rybski | Branchburg, NJ | Want my life back! |
| 1,484. | Debbie Kreudl | Barnegat, NJ | |
| 1,485. | Donna Rausa | Whiting, NJ | Don't want to be told how to live any longer! |
| 1,486. | Frank Schiano | Nutley, NJ | Quality of life in NJ had gone down hill . No businesss should be forced to close. Murphy' Mandates are unconstitutional. No Governor' has the power to suspend the bill of RIGHTS period. Phil MURPHY must go |
| 1,487. | Kristin Gergely | Manville, NJ | Bc I need my life and my children need their life's back! Murphy is Hitler reborn! His control and EOs are unconstitutional and I will not take this anymore!!! |
| 1,488. | Allison Anderson | Wyckoff, NJ | It's time to stop this insanity. Reopen NJ. Follow the science. |
| 1,489. | Linda Homler | Jackson, NJ | |
| 1,490. | Susan Cannon-Carlson | Wayne, NJ | We were supposed to shut down for 2 or 3 weeks to flatten the curve. Everyone cooperated. We flattened the curve. Then it changed to two weeks of declining cases. The only rational metric would be new hospitalizations. Hospitalizations have been declining in NJ since April 14th. We cannot go by new positives, since the antibody test does not correlate with a new infection, it simply indicates that one has been exposed at some point. Murphy does not seem to understand this. Murphy talks about using science to drive reopening, but I see no signs of science in his approach. We have no quantitative metric to meet, no real timeline. We are facing a devastating economic catastrophe in this state that will dwarf the impact of the virus itself. People are becoming desperate because they are losing hope, and when they express their desperation, Murphy dismisses their concerns and threatens police action against them. This is not America. One man should not have 9 million people under his thumb. All people want is a clear scientific target we need to meet and a detailed strategy for reopening. |
| 1,491. | Brad Campbell | West Deptford, NJ | Small businesses need to open |
| 1,492. | Diana Tesone | Franklinville, NJ | |
| 1,493. | Linda Diorio | VINELAND, NJ | |
| 1,494. | Brandon Benedicks | Colonia, NJ | |
| 1,495. | Noelle Mador | Brick, NJ | Small businesses are dying in NJ. |
| 1,496. | Carlene Frusteri | 26|Lincoln Park, NJ | Constitution and bill of rights being violated!! |
| 1,497. | Lisa Kaelble | EHT, NJ | Murphy is killing our state |
| 1,498. | Phyllis Kiernan | Mansfield, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,499. Jim Gallo | Oceanport, NJ | We need to get people back to work |
| 1,500. Susan Pellecchia | Milford, NJ | |
| 1,501. Linda Vera | Spring Lake, NJ | |
| 1,502. Annette Kopf | Hamburg, NJ | Doing more harm than good, other states opened several weeks ago and they are just doing fine. People need to get back to their lives for God's sake! New Jersey is one of many that is the backbone of this country. |
| 1,503. Henry Pfeiffer | Union, NJ | Government overreach |
| 1,504. Diane Bianculli | Audubon, NJ | |
| 1,505. Sarah Somsky | Montville, NJ | I own a business. I need to pay my bills. No government is sending me money. Unless Mr. Murphy is going to send me 10,000 a month then I'll stay home. His job is to govern the state not rule the people. |
| 1,506. Joy Cutrone | Colonia, NJ | Stop violating my rights |
| 1,507. Lisa Fazio | Mount Laurel, NJ | I am an American citizen and have rights under the constitution of the USA. I want to be free to go out and work and not be mandated to wear a mask or get a vaccine or tracked! Last I checked, my body my choice, and I want Gov Murphy removed. He's a socialist and doesn't care about the people. We have rights and we don't want him in office. |
| 1,508. Sergio Mol | Hackettstown, NJ | |
| 1,509. Nancy Savarese | Stafford Township, NJ | |
| 1,510. Thomas Cryan | Rockaway, NJ | |
| 1,511. Jayne Miller | Springfield, NJ | |
| 1,512. Heather Clelland | Runnemede, NJ | |
| 1,513. Suzann Brush-Babcock | Franklin, NJ | This is all doing more harm than good. We flattened the curve like he wanted. Enough is enough! It's our lives he's controlling with his over reach of power! |
| 1,514. Amanda Crost | Branchville, NJ | |
| 1,515. Karen Brenner | Northfield, NJ | I own a business where i train youth athletes. My building is 15,000 sq ft. I can social distance very easily ... if permitted to open. My rent and utilities is over $8,000 a month. I have paid out almost $30,000 since governor Murphy shut down NJ |
| 1,516. John Post | Cape May Court House, NJ | It needs to end now !! This is all about the upcoming election!! |
| 1,517. Debilynn Guerrieri | Belford, NJ | |
| 1,518. Roselle Pesce | Colonia, NJ | |
| 1,519. LeeAnn Sanzo | Willingboro, NJ | Because our forefathers fought for our rights..if we let them slip away now..we may never get them back..we need to fight for ourselves..our children and our grandchildren..this is our legacy |
| 1,520. Jolynn Green | Mt. Laurel, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|---|---|---|
| 1,521. Lara Sondey | Edison, NJ | my family and friends need to get back to our normal lives and get back together again!!! |
| 1,522. Damie Conner | Voorhees, NJ | New Jersey needs a leader that is fair, and follows the Constitution! We have rights! |
| 1,523. Jill Hall | Lawrenceville, NJ | |
| 1,524. Vicki Schneider | Franklinville, NJ | We live in America. God and country. Freedom from tyranny. This is not a dictatorship. |
| 1,525. Kim Waldele | Columbia, NJ | I pledge allegiance to the flag of the United States of America and to the Republic for which it stands one Nation under God indivisible with liberty and justice for all. Freedom! |
| 1,526. Erica Kovack | Little egg harbor, NJ | |
| 1,527. Ingrid Hartlieb | Franklin, NJ | the governor is overstepping his authority with the excessive lockdown. its very disturbing he admitted in an interview that he never considered the constitution, the first amendment regarding the freedom to assemble and worship. its unconscionable the 'rules and guildelines' the churches have to apply to resume worship - they are MUCH harsher than what the public has to endure 'shopping for essentials'. president trump declared churches essential, yet murpy continues to defy that. his double standard of 'no parks, must wear masks, etc' while at the same time, the town he lived in, NOTHING was closed, he walked about without a mask, and was seen often on his boat. total hypocrisy. unforgivable his intention to completely destroy our economy, small businesses, health care, schools, EVERYTHING. he is sworn to uphold our constitution - he is NOT! GET HIM OUT!! NOW!! |
| 1,528. Derek Fix | Lakewood, NJ | Merphy is a tryran |
| 1,529. Lori Triggiano | Manasquan, NJ | |
| 1,530. Kristine Terhune | Denville, NJ | These are the actions of a ruler. As Americans we are not supposed to be ruled, we have a Constitution that protects us from that. There is no just cause for keeping the state closed. |
| 1,531. Martha Caponigro | Aberdeen, NJ | |
| 1,532. Helene Tomlin | Hackettstown, NJ | |
| 1,533. Frank Salvato | Winfield Park, NJ | |
| 1,534. Mike DiBiase | Jersey City, NJ | .... |
| 1,535. Mark DeRogatis | SOMERVILLE, NJ | |
| 1,536. Nicole Tolan | Midland park, NJ | |
| 1,537. Dean Coupland | Hamburg, NJ | I live in New Jersey and we are living under tyranny |
| 1,538. Ken Bryson | Belford, NJ | The strippng of constituruonal rights Plts unamerican... |

Gilimenko
Notary
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,539. Tara Edel | Voorhees, NJ | Because our rights are being violated on a daily basis by a Governor intent on the economic destruction of not only our state but our country! |
| 1,540. Michele Konar | Howell, NJ | |
| 1,541. Vanessa Finnegan | Belford, NJ | We need to be able to survive |
| 1,542. Bill VanScoy | National Park, NJ | We're free Americans . Land of the free !!! |
| 1,543. Stacy Golinski | Somers Point, NJ | |
| 1,544. Michael Snyder | Brigantine, NJ | |
| 1,545. René Ackerson | Ocean, NJ | |
| 1,546. Nancy Young | Wharton, NJ | |
| 1,547. Suzanne Taylor | Tuckerton, NJ | Tyranny has no place in America |
| 1,548. Anthony Lorenzo | Beachwood, NJ | |
| 1,549. Joanne Riley | Farmingdale, NJ | |
| 1,550. Jennifer Messina | Nutley, NJ | Because my constitutional rights have been stripped from us. We have no freedom in NJ due to a governor who thinks we are all children and need to be dictated over. |
| 1,551. Stephanie Soyka | Wyckoff, NJ | We deserve our rights! |
| 1,552. Catherine Alfonzo | Lebanon, NJ | Americans have constitutional rights and I intend to demand to use them |
| 1,553. Valerie Karpa | Westfield, NJ | |
| 1,554. charles rein | Lakewood, NJ | our rights are being trampled on |
| 1,555. Tanya Scott | Point pleasant, NJ | |
| 1,556. Danielle Dennis | Franklin, NJ | Time to open up NJ! |
| 1,557. Lynne Tafaro | West Creek, NJ | Good people are losing their businesses for no reason. |
| 1,558. Nicole Ransom | Sicklerville, NJ | |
| 1,559. Joan Beach | Clark, NJ | Our rights are being taken from us. We are being told what we can and can't do. |
| 1,560. Jeanne Oates | Mahwah, NJ | |
| 1,561. Lucia aquilino | Oaklyn, NJ | Opening up all small businesses |
| 1,562. Jennifer T | Ocean city, NJ | We need to get back to work, we are all essential |
| 1,563. Jim Biggs | Thorofare, NJ | I love My Constitutional Rights and freedoms. I love Captialism and Murphy is attacking our rights and freedoms He needs to go |
| 1,564. Deborah Leahy | Brick, NJ | |
| 1,565. Maria Feiner | Brigantine, NJ | People need to get back to work and making money. Totally unfair designation of "essential" businesses. They are all essential! |
| 1,566. Angela Aulicino | Hardwick, NJ | |
| 1,567. Thomas McMenemy | Woodbury, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|---|---|---|
| 1,568. Bonnie Nikituk | Deptford, NJ | Our Freedom is at stake |
| 1,569. Micheline Attieh | Paramus, NJ | |
| 1,570. Sarah Halloran | Columbus, NJ | |
| 1,571. Desiree Bill | Berlin, NJ | Because my civil rights are being taken away! My ancestors fought for freedom! The constitution is not being upheld |
| 1,572. Jennifer Domsic | Marmora, NJ | |
| 1,573. Kathy Popolillo | Brigantine, NJ | We are watching our beautiful city and state crumble under the devisive guise of this tyrannical democratic governor..We own a business and I work for a real estate co. These small mom and pop businesses are forbidden but the huge Walmart and Target are open. This is such overreach by a governor with an agenda against Trump |
| 1,574. Donald Blount | Parlin, NJ | |
| 1,575. Jolanta Dziegiel | Randolph, NJ | |
| 1,576. Heather Ziegler | Hammonton, NJ | We have a constitution and rights for a reason! The governor of this state has financially destroyed families of small businesses all while putting the lives of the healthcare workers at risk also. And this is not what the New Jersey people ever would have wanted or needed. |
| 1,577. Alison Glazer | Sussex, NJ | I own a small business |
| 1,578. Thelma French | Garfield, NJ | People need to go back to work. We all need to be with family. If you want to wear a mask that is your choice. |
| 1,579. Andrew Alpaugh | Washington, NJ | |
| 1,580. Suzanna Vaino | Egg Harbor Township, NJ | A violation of anyone's Constitutional rights is a violation of my rights. |
| 1,581. Daniel Darpino | Toms river, NJ | Because they're trying to take it away from us been there for hundreds of years that's what this country was built on |
| 1,582. Toni B | North Wildwood, NJ | |
| 1,583. Nancy Farrell | Elizabeth, NJ | The obvious.. small businesses keep local people in business and keeps the $$ local. Pretty simple |
| 1,584. Megan DiPrimeo | Mantua, NJ | This ordeal was handled poorly from its inception. |
| 1,585. Jennifer Gurlin | Mantua, NJ | |
| 1,586. steve desiderio | Washington, NJ | my restaurant and tavern had to close march 16th 2020. Landlord harassing me for rent every day. |
| 1,587. Emile S | Freehold, NJ | Because Murphy is destroying our state |
| 1,588. Justyna Cominale | Bloomingdale, NJ | |
| 1,589. Jamie Fraser | Lanoka Harbor, NJ | |
| 1,590. Kathleen Yacovone | Sewell, NJ | |
| 1,591. Amy Feaster | Vineland, NJ | |
| 1,592. Barbara Winkelspecht | Jackson, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|---|---|---|
| 1,593. Nancy Royack | Branchburg, NJ | |
| 1,594. Andrew Brem | Middletown, NJ | I'm a business owner! My kids need to get back on soccer fields and baseball fields and back to freaking school!!! |
| 1,595. Angela Drucker | Butler, NJ | I'm a mom, and my son needs to be able to play. I don't have a playground in my yard. I don't have other children that he can socialize with. This lockdown is literally killing our children! |
| 1,596. Doreen Deckenbach | Montville, NJ | We need to save the people of this state! Get people back to work and businesses Re opened! |
| 1,597. Matthew S. | Toms River, NJ | Because everyone is going broke between businesses being forced to close using shady tactics and mishandling of the federal unemployment money that most people are not getting or being skipped weeks on end is all because of his lack of rue leadership and not even knowing the bill of rights as an elected official! Disgraceful!!! |
| 1,598. Anna Lichnowski | Brick, NJ | Murphy is a risk to all businesses in NJ. He abused his powers and intentionally hurt the people who voted him into office. He's an abomination to mankind and deserves to be hung for the people he MURDERED for the sake of an election. |
| 1,599. Patricia Cannon | Berlin, NJ | Our fore fathers came here for freedom, we must fight to hold onto it. |
| 1,600. Scott Brown | Manville, NJ | |
| 1,601. Kurtis Therkelsen | Manahawkin, NJ | |
| 1,602. Susan Harrison | Whiting, NJ | We need to get control back of our country and stop letting these Democrats destroy us. Open our businesses! |
| 1,603. Slavica Sucic | Garfield, NJ | |
| 1,604. Patricia Cancelli | Pennsauken, NJ | because the Governor has overstepped his authority |
| 1,605. Robyn D'Anna | Parlin, NJ | |
| 1,606. Laura Gilfone | Toms River, NJ | |
| 1,607. Katie Doyle | Rockaway, NJ | |
| 1,608. Lisa Chick | Medford, NJ | |
| 1,609. Joseph Pravatta | Bayville, NJ | |
| 1,610. Jennifer Argentieri | HAMMONTON, NJ | |
| 1,611. Patti Ruland | Tuckerton, NJ | |
| 1,612. Ayme Friggle | Bayville, NJ | |
| 1,613. Sharon Rosenthal | EHT, NJ | Because we have lost all rights to live our lives~ Murphy has taken everything from us and had us living like prisoners. |
| 1,614. Nancy Jones | Mays Landing, NJ | I believe in the Constitution |
| 1,615. Brian Rivera | Pemberton, NJ | My rights along with every other citizen of the state are being infringed upon |
| 1,616. Bridget Connolly | Dover, NJ | I live in NJ and my freedom has been robbed from me. |

Laure Sulimenko
Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,617. George Rodriguez | Bedminster, NJ | |
| 1,618. Linda Spennato | Forked River, NJ | |
| 1,619. Steven Ventola | Manalapan, NJ | Because we do not want a dictatorship |
| 1,620. Natalie Shearstone | Franklin, NJ | |
| 1,621. Diane Sokol | YARDVILLE|NJ, NJ | |
| 1,622. Brenda McDermott | Atco, NJ | Murphy is acting like a dictator. He needs to be stopped |
| 1,623. Peter Stankunis | Manville, NJ | Because Murphy is the result of voter fraud because no one voted for him, he was planted here because of all the money this state makes, plus Murphy is a goldman sacks criminal thst should have never been in office. |
| 1,624. Tom McGovern | erial, NJ | Breaking our constitution and destroying businesses |
| 1,625. James Wright | Hillsborough, NJ | |
| 1,626. Denise Arcykiewicz | Lafayette, NJ | |
| 1,627. Cody Coburn | Jackson, NJ | More people will die from financial loss than this virus. |
| 1,628. Catherine Henry | Manahawkin, NJ | I own a small business |
| 1,629. Mike Just | Sicklerville, NJ | We are being held hostage. |
| 1,630. Jennifer suiter | North Brunswick, NJ | |
| 1,631. Jennifer DePaul | Sparta, NJ | It's time to reopen this State, people are losing their lively hoods and the futures are slipping away, jobs, homes etc. stop the madness restore our economy and lives!! |
| 1,632. Daniel Koval | BRICK, NJ | |
| 1,633. Margaret Cardone | Lakewood, NJ | OUR liberty is being taken away we are not free any more to live our lives and go where we wish. This tyranny has got to stop. |
| 1,634. Robert Carp | Marlton, NJ | Freedom |
| 1,635. Brianna Felice | Pitman, NJ | We can't allow a precedent to be set that elected officials have unlimited power to dictate our livelihoods and civil/ human rights |
| 1,636. Rose Bremmer | Howell, NJ | I own a small buinsess and im gonna go out if i xant work this is ridiculous we did out part peak is over hospitsls r not overwhelmed this is a politcal gsme w our lives they r playing w our lives absolutely corrupt and sickening |
| 1,637. Melissa Milano | Great Meadows, NJ | My business is shut down and I was forced to take out loans just to survive. It's time to reopen |
| 1,638. Marc Battaglia | Rockaway, NJ | |
| 1,639. Lea A | Sewell, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,640. Doreen Puglisi | Morris Plains, NJ | Governor Murphy is single-handedly destroying the economy of New Jersey. He has devastated small business, spread fear to the residents with no scientific backing regarding his statements. He needs to be removed from office |
| 1,641. John Hoover | Carneys Point, NJ | We do not close down for other things that have a higher death rate. We were told when the curve was flattened and he keeps moving the goal posts. He is arbatrarilly opening what he deems is needed. |
| 1,642. Stephanie Kealy | Highlands, NJ | |
| 1,643. J Fuller | ElMer, NJ | |
| 1,644. Darlene Peterzak | Franklinville, NJ | |
| 1,645. Christine Rossi | Jackson, NJ | Governor Murphy is taking away our rights. He is not working for the people of NJ. He cares more about giving money away to non-citizens and giving them rights than he does about helping make NJ better. |
| 1,646. Blair Brygier | Branchburg, NJ | Want my life back |
| 1,647. JEssica Green | Chatham, NJ | Id like my day camp to be opened up. |
| 1,648. Nora Jones | Marmora, NJ | My health!! |
| 1,649. Alba Pennisi | North Caldwell, NJ | IT WAS WRONG TO CLOSE THE COUNTRY...and it should NEVER be done again |
| 1,650. Mark Mocerino | West Long Branch, NJ | End the tyranny of Maomurphy |
| 1,651. rosemary bowie | LANOKA HARBOR, NJ | i have medical problems and so do alot of other people and i haave not been able to go for check ups, and alot of people have the same concern, havent seen my family wheres our rights i want to hug,laugh and kiss my children, and these mask people cant breath in them iam looking down soi dont trip, people have rights go to the beach or boardwalk but dont go in water,dont sit and have food, parks open but play basketball,tennis by yourself canceling of fireworks and outdoor concerts,but u can go to walmart, home depot, but i can go to a small business and get my hair cut or go to lunch with friends, reopen nj people have choices nothing has changed but to be told when to breath,jump ,walk and talk thats wrong people are dieing everyday doto medical care,depression,drugs,suiside,abuse,children killing themselves, its not do to the virus any more its do to neglect, schools closed kids sports,all closed to a virus that has a 99/% sevivial rate, wheres our rights our freedom to make choices,and take care of themselfs, people have been living for years without having anybody hold our hands,we are not children, wheres the freedom thatour fathers,uncles,fought and are still fighting and dieing for we did our part now they refuse to reopen they work for us to protect,fight, and help the people in need, and there arresting people for going and *(continues on next page)* |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 1,651. | rosemary bowie | LANOKA HARBOR, NJ | *(continued from previous page)* |

opening there businesses shutting off water,because there not essential every life ,and job is essential , how does that make sense we went to sleep and woke up in a nightmare, people need freshair and sunshine germs,we the people deserver answers wheres our life,liberty,and happiness,wheres our freedom to go where and do what we want they have become high on power and control, this is tyranny and its has to stop now do what i say but doont do as i do they are playing god please give us our justice back they either need to be fired or just step down our constitution gives us rights and laws and they are stepping on it murphy says its not above his pay, and he laughs and the people faces you as a judge have to obey laws and rules of the state and the constitution that you and them have taken an oath to obey, of the united states of america one nation under god amen reopen our states.

| | Name | From | Comments |
|---|---|---|---|
| 1,652. | Vincent Alaimo | Lindenwold, NJ | |
| 1,653. | Judie Alliano | Berlin, NJ | Because people need their lives back. They need to feed their families. We need to thrive, all of us. |
| 1,654. | Doug Raymond | Wall, NJ | We need to reopen small business again |
| 1,655. | Agnes Lobley | Maple Shade, NJ | Stop destroying our state |
| 1,656. | David Del Pizzo | Brick, NJ | |
| 1,657. | Benjamin Ozegowsky | Newark, NJ | |
| 1,658. | Danielle Crowe | Wayne, NJ | My life has been taken from me. No job. Stress, anxiety and migraines are beyond anything I have endured. |
| 1,659. | Nick Laflen | Maple shade, NJ | |
| 1,660. | John O'Connell | West Milford, NJ | |
| 1,661. | Daniel Hurley | Spotswood, NJ | Tyranny is never acceptable. There is a viable cure for this disease. The death rate is on par with the flu. No reason in this world for any "State of Emergency" at this point. |
| 1,662. | Philip Orapello | Barnegat, NJ | |
| 1,663. | Roger Dean | Manahawkin, NJ | I want my freedom back |
| 1,664. | Ryan Klein | Atlantic city, NJ | This is a clear violation of our constitutional rights. Additionally, the governor has over stepped he authority by making small businesses not reopen and making people suffer with no food and mounting bills. The pursuit of happiness!!! |
| 1,665. | Dorothy Minahan | Egg Harbor Township, NJ | I want MY FREEDOM BACK! |
| 1,666. | Anthony M | Madison, NJ | There's no pandemic clause in the Constitution. |
| 1,667. | Megynne McDonald | Landing, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,668. Kareen Giovane | Newton, NJ | Because we need to make nj great again and get rid of that communest dicktater!!!! |
| 1,669. Melissa Testa | Kenilworth, NJ | |
| 1,670. Linda Kutepow | Rio Grande, NJ | Personal constitutional freedom vs tyranny. |
| 1,671. Lora Mattia | Blue Anchor, NJ | This is tyranny! And it needs to be stopped. This is not the world I want my grandkids to grow up in. I want the madness to stop! |
| 1,672. Perry Wilson | Sewell, NJ | Because the people need to make the decisions not the government |
| 1,673. Ann Marie Sponsler | Manahawkin, NJ | |
| 1,674. Gary Troiano Sr | Wildwood, NJ | Because we are living in a tyranny state run by a power hungry liberal scumbag |
| 1,675. Anthony Ignomirello | Kearny, NJ | |
| 1,676. Ellyn Saluka | port monmouth, NJ | |
| 1,677. Maryann Reiner | Whiting, NJ | We the people!!!!!!!! |
| 1,678. Mary Braccili | Ocean City, NJ | Lockdown has been extended unnecessarily. Definition of Essential businesses has been applied unfairly and arbitrarily. |
| 1,679. Dolores McNulty | Seaside Heights, NJ | |
| 1,680. Tracie Taber | Point Pleasant Boro, NJ | |
| 1,681. Tammy Antonucci | Andover, NJ | Murphy is sacrificing our lives for his political agenda. He is corrupt and is not representing the best interests of New Jerseyans. |
| 1,682. Jill Rohlfs | Blackwood, NJ | |
| 1,683. Lori Stuart | Franklin, NJ | |
| 1,684. Jon Lapidow | Hillsborough, NJ | |
| 1,685. Sharon Rodas | Sayreville, NJ | I've had it in this state! I feel like this state has turned communistic. I feel like we're in Russia. I feel like this virus was planned by the Democrats to overthrow the election that's coming up in November. I feel like they will try anything to cheat. They don't care about human life. I'm afraid for human life. I'm afraid for my son!I feel like this state has turned communistic. I feel like we're in Russia. I feel like this virus was planned by the Democrats to overthrow the election that's coming up in November. I feel like they will try anything to cheat. They don't care about human life. I'm afraid for human life. I'm afraid for my son |
| 1,686. Patrick McNamara | Montclair, NJ | |
| 1,687. jeffrey iaderosa | Toms River, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,688. Pamela Katkics | Pemberton, NJ | Medical reasons. I had heart surgery in Dec and have been unable to follow up with my cardiologist or my endocrinologist for my autoimmune disease.This is putting my health in danger. |
| 1,689. Vincent Hahn | Bayonne, NJ | Murphy has kept NJ on lockdown long enough. We need to open up our state and let small business earn again. Murphy is a tyrant plain amd simple amd just using this as a political power play for more federal funds. |
| 1,690. Richard Takasch | Phillipsburg, NJ | Business address 95 S. MAIN ST. PHILLIPSBURG NJ, the place is slow since this shutdown. People come in not many through for takeout. If I can participate in helping others in business near me. It will help them and at the same time might help my place. My place only sits 20 people. Many people come in and like to sit and eat. The place looks stupid with chairs and stools up. Many Republican states are up and running a while now i understand. |
| 1,691. Manuel Rangel | piscataway, NJ | |
| 1,692. Brittany Klimm | Landing, NJ | |
| 1,693. Anne Cook | Neptune City, NJ | |
| 1,694. Peter Fonda | Wharton, NJ | |
| 1,695. Patrick Bellardino | Fair Lawn, NJ | It's our constitutional right and Murphy doesn't care he is destroying NJ |
| 1,696. Jason Riley | West Milford, NJ | |
| 1,697. Christopher Gonczlik | Rahway, NJ | The cure is worse than the disease! |
| 1,698. Toni Manzione | Rockaway, NJ | I have several friends that own small businesses literally going bankrupt, some built their business 20-25 years ago |
| 1,699. Richard Weynberg | Clark, NJ | Saving our country from tyranny! |
| 1,700. Christina Jacobs | Deptford, NJ | |
| 1,701. MICHELE MCCOLE | Toms River, NJ | |
| 1,702. John Szymborski | Bridgeton, NJ | I believe strongly in our constitution. I feel these deliberate actions to relieve us of our rights are acts of treason against the people of New Jersey |
| 1,703. Lynnette Martini | Edison, NJ | |
| 1,704. Megan Flynn-Sindoni | Bayville, NJ | |
| 1,705. Tracy Hatch | Vineland, NJ | |
| 1,706. Anthony Calzaretro | Cherry Hill, NJ | Constitutional rights |
| 1,707. Geri Nolan | Newton, NJ | This dictators' policies are destroying the well being of our state....mentally, physically and economically. We must fight against losing our Constitutional rights. |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,708. Anna Hand | Hopatcong, NJ | Want to get NJ people back on their feet, and get the kids back to school, and play in playgrounds. |
| 1,709. Robyn Siminske | Robbinsville, NJ | |
| 1,710. Andrea Ruch | Newton, NJ | Murphy is decimating the economy of this state under the guise of protecting its residents. His actions are destroying the lives of NJ residents. His actions have no basis in science. |
| 1,711. Melanie Rudeau | Clinton, NJ | |
| 1,712. Robert Rodgers | Browns Mills, NJ | Constitutional right |
| 1,713. Michael Shucoski | Monroeville, NJ | I believe in the Bill of Rights. |
| 1,714. Ernest Welker | Gibbsboro, NJ | |
| 1,715. Steven Cusano | Brick Town, NJ | |
| 1,716. Heidi Growe | Whippany, NJ | |
| 1,717. Jonathan Bauwens | Borgerhout (Antwerpen), be | |
| 1,718. Jennifer Lamorte | Linden, NJ | This is trampling on our civil rights |
| 1,719. Piera Accumanno | Cedar Grove, NJ | Freedom. |
| 1,720. Eileen Moffitt | Berlin, NJ | Getting life back to normal. I have gone into the office since day one. I miss the interaction with people and family. My 4 walls don't talk!!@ |
| 1,721. Joyce Fera | Port Murray, NJ | The right to choose my life im a American citizen and deserve the right to go eat out get elective surgery go to denist and socialize with humans |
| 1,722. Carmelina Vitale | Nutley, NJ | I live here |
| 1,723. Patricia Marzella | Island Heights, NJ | Civil rigjts and liberties have been trampled on by this man!! He has put undue burden on so many already suffering through a pandemic!! Unacceptable from an Elected Official!! |
| 1,724. Sonia Schiavone | Colonia, NJ | I own a salon in Scotch plains NJ it has now been since March that I've had to close and lay off my employees. Rent is building up with zero income. I respectfully have been following guidelines and have been very patience with the governor's orders. I have put my heart, soul and all my earned money into my business with a family to support to not have this governor rip my rights away from us! The curve has been flattened now it's time to open! |
| 1,725. Nicole Eisenstark | West Orange, NJ | Our rights and constitution has been broke..all the small business aren't going to be around any more Bc people are lossing money |
| 1,726. Nicholas Havens | Jackson, NJ | |
| 1,727. Alma K | Manchester, NJ | |
| 1,728. John Mascaregui | Piscataway, NJ | He is violating my rights. And his smug pompous attitude towards us is disgusting. |

Laura Selimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,729. Sioban Rooney-Opperman | Byram, NJ | |
| 1,730. Melissa Sanger | Cedar Grove, NJ | |
| 1,731. Carina Trancho | Lakewood, NJ | It's important because so many businesses will never be able to reopen because they will be backed up on their bills. |
| 1,732. Lindsay Stengel | Berlin, NJ | Our rights are being completely held hostage by our tyranian governor |
| 1,733. Carol DA | Keansburg, NJ | The lockdown is excessive and much of it random and doesn't make any sense. |
| 1,734. Ashley Tackman | Laurence Harbor, NJ | No emergency situation should null and void the constitution and its bill of rights. |
| 1,735. Bethany Allinson | Willingboro, NJ | governor Murphy has trampled on our constitution and bill of rights |
| 1,736. Lisa Lombardo | Hackettstown, NJ | |
| 1,737. George McCarthy | Belleville, NJ | We need to move FORWARD!!! |
| 1,738. gloria chinappi | Sicklerville, NJ | |
| 1,739. Nicole T | Bridgewater, NJ | |
| 1,740. Donna M Pugliese | Toms River, NJ | |
| 1,741. George Murray | Marlton, NJ | I've had enough of the government pushing us around it's time they realize they work for us |
| 1,742. Catherine Anderson | Bridgewater, NJ | It is against my constitutional rights as a citizen of this state and the United States of America. Governor Murphy is abusing his political power to lockdown the citizens and small business owners which is in direct conflict of his oath to office. He has also put numerous elderly people in nursing facilities throughout this state in jeopardy by Executive Order forcing covid 19 infected people into said nursing facilities thus infecting the residents which lead to additional deaths needlessly. In my opinion he did this decisively and purposely to increase the death toll of elderly in the State of New Jersey. He did so willfully and with intent without remorse. |
| 1,743. Julie Costa Fourre | Clark, NJ | |
| 1,744. Jenn Leyton | Wayne, NJ | |
| 1,745. Drew Hillesheim | Toms River, NJ | He hast to go he's ruining our state and he is an idiot doesn't know what the hell he's doing |
| 1,746. Mary Gonnella | Scotch Plains, NJ | The livelihood of our state |
| 1,747. Wayne Roehrich | Brick, NJ | Death to tyrants! |
| 1,748. Theresa Finelli | Galloway, NJ | |
| 1,749. Christine Boardman | Ocean City, NJ | I have a small business in a beach town. My shop has beem closed for 3 months. If i have no summer season i will ne ruined. |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,750. Diane Imperiale | West Orange, NJ | Because Murphy is going to make the state bankrupt and he has no business keeping us closed this long. I would love to impeach him. He has no right it's our constitutional right to open. |
| 1,751. Angel Valentin | Newark, NJ | |
| 1,752. Sharon Duffy | Whiting, NJ | |
| 1,753. Michelle Schunk | Galloway, NJ | |
| 1,754. Paul grande | Magnolia, NJ | |
| 1,755. Ray Finamore | North Haledon, NJ | Really, you have to ask why? Tyrannical government!!! |
| 1,756. Bonnie Papso | Great Meadows, NJ | Small business owner |
| 1,757. Linda Francesconi | Voorhees Township, NJ | |
| 1,758. Irmgard Guerra | Cinnaminson, NJ | Becahze we have lost our basic rights as guaranteed in our Bill of Rights and in The Constitution of the United States of America. Murphy has vkolated our Rights and is continuing trample on them. Once our freedom has been taken awsg we will never seen it come back. Enough is enough. He is destroying our livelyhoods and our State as a wbole. |
| 1,759. Margaret Cullen | Denville, NJ | |
| 1,760. Steve Fisher | Manalapan, NJ | It's not up to any person in Gov't to allow or dis-allow rights based on their own personal agenda. Murphy has done his best to show NJ that we must bow to his rules. |
| 1,761. Olga Bellomo | Wildwood Crest, NJ | |
| 1,762. Joseph DiSalvo | Colonia, NJ | |
| 1,763. Cindi Abele | Millville, NJ | |
| 1,764. Joyce Francesconi | Philadelphia, PA | We need to get our lives back. Depressed |
| 1,765. Carol Lasky | East Hanover, NJ | I feel that my rights as an American Citizen are being infringed upon. |
| 1,766. Lynn Partington | Wayne, NJ | We've been quarantine since beginning of March all numbers are very low and under hospitals are doing incredible hardly any pandemic at all left. Governor Murphy is moving too slow and he's controlling too much we have our civil rights and what he's doing is just making matters worse. No pools no salons all he wants is money and that's not right. We need to open up New Jersey now not days not weeks now. And he will not be reelected either |
| 1,767. Cathy Wisham | Winslow Twp, NJ | If NJ doesn't stop/remove Murphy and reopen ASAP, more lives will be lost or endangered by drugs, alcohol, depression and suicide, abuse than were ever in danger from the virus! Many counties and townships are and have been ready to reopen in full (with distancing) since late April, by Murphy continues to hold the entire state hostage while allowing his own special interest businesses/people resume *(continues on next page)* |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|---|---|---|
| 1,767. Cathy Wisham | Winslow Twp, NJ | *(continued from previous page)* life as usual. We need help NOW! |
| 1,768. John Maneri | Jackson, NJ | Because this was a man made virus and theyre abusing power to illegally try and control us |
| 1,769. debbie hollibaugh | JACKSON, NJ | |
| 1,770. Daniel ODonnell | Pinehill, NJ | |
| 1,771. Annemarie Bradshaw | Brick, NJ | It's illegal and unconstitutional ..my income has suffered. |
| 1,772. Michelle Secero | South Plainfield, NJ | As stated in the Declaration of Independence, I have the right to pursue life, liberty and happiness. |
| 1,773. Michael De Fortuna | Barnegat, NJ | Because this state is in economic dire straits and this Governor is determined to make them even worse! |
| 1,774. Paul Ludwig | Newfield, NJ | Because Murphy is infringing on my constitutional rights |
| 1,775. Cristina jones | glassboro, NJ | Our civil liberties have been violated. |
| 1,776. Elizabeth Parkhill | Colonia, NJ | |
| 1,777. Marie Martino | Marlboro, NJ | |
| 1,778. Kelly Czupkiewicz | Bayville, NJ | |
| 1,779. Rasha Abu | Wayne, NJ | |
| 1,780. Susan Kusznikow | Manahawkin, NJ | Omg - it's obvious - we all need to get back to some normalcy and open our business before we all go under - |
| 1,781. Eleanor Gallo | Morristown, NJ | |
| 1,782. James McKee | Flemington, NJ | |
| 1,783. Jaclyn Castro | Hazlet, NJ | |
| 1,784. Michael Taylor | Fanwood, NJ | USC Title 18 Sect 241. Conspiracy Against Rights & Sect 242 Deprivation of Rights under a Color of law. |
| 1,785. Dale Stohl | Browns mills, NJ | |
| 1,786. Scott Rogers | Hamilton, NJ | |
| 1,787. Zach Even-Esh | Manasquan, NJ | My business started in 2002! We are changing lives daily & as I watch thousands of people enter these big franchise stores day after day, we are still not allowed to open up for a handful of people, on average we trained 3 to 6 athletes on the hour |
| 1,788. Michael McDonnell | Waretown, NJ | Golf. Restaurants,basic rights to visit family and friends. |
| 1,789. Rosalina Trinidad | North Arlington, NJ | America is my Everything!!!! |
| 1,790. Michele Shaw | Villas, NJ | I'm a hairdresser, need I say more!? |
| 1,791. Samantha Hug | Morristown, NJ | |
| 1,792. Karen Mastria | Mantoloking, NJ | All business should be open not just big box stores. It makes me upset to see all these small business go under |
| 1,793. Jennifer Hardwick | Salem, NJ | |

Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|---|---|---|
| 1,794. Mary Zampetti | Green brook, NJ | I will lose my business of 20 years if he doesn't recognize that gyms are essential businesses |
| 1,795. Dante Vietro | Clementon, NJ | |
| 1,796. Robert Petix | Somerville, NJ | |
| 1,797. Jennifer Laing | Trenton, NJ | My salon has been open 31 years. 3 months closed so far and we're losing everything |
| 1,798. Bridget Bergin | Columbus, NJ | All businesses are essential |
| 1,799. Suzanne Morrison | Linwood, NJ | Impeach him |
| 1,800. Edward Gay | Vineland, NJ | |
| 1,801. Edward Mele | Cherry Hill, NJ | |
| 1,802. Scott Jackson | North Brunswick, NJ | Going to file for bankruptcy if my job doesn't open up |
| 1,803. Vincent White | Parsippany, NJ | The state is dying and our civil rights have been trampled |
| 1,804. Therese Montuori | Seaside Park, NJ | |
| 1,805. Tara Duffy | Riverside, NJ | |
| 1,806. Barbara Dahdah-Anderson | Turnersville, NJ | We are a Republic, we have a Constitution that these democrats have shredded. We don't want masks as the new normal and we need our business's open. Remove him from office , he is not fit to serve. |
| 1,807. Timothy Zielinski | Tom's river, NJ | The current Governor is single handling trying to destroy NJ. he does not care about the people. |
| 1,808. Kristin Pokallus | Hillsborough, NJ | |
| 1,809. Lisa Annamaria Fuentes | Matawan, NJ | I grew up in NJ. I support small and local businesses and want them to reopen so they can survive and not add to the deficit of this State. I believe we can re-open and use caution in doing so. If we can open Target and Costco we can open up Mom and Pop stores. Its not fair to these business owners. We do not need a bail out we need yo re-open and put people back to work!!! |
| 1,810. Ana Sikavica | Hackensack, NJ | We need our freedoms back! |
| 1,811. John Gallimore Jr | WILLIAMSTOWN, NJ | Business owner |
| 1,812. Bruce Webber | Chester, NJ | The governors EO is vague, overly broad and applied unequally. It is unconstitutional. |
| 1,813. Sharon Falconiero | Pennsville, NJ | Our State is being made of a mockery , the Governor needs to go ! |
| 1,814. Angela Dechert | Parlin, NJ | They can't take away our rights ! |
| 1,815. Lee Hoelle | Woodbury, NJ | |
| 1,816. Denise Ross | Manahawkin, NJ | I work for a small business |
| 1,817. Jennifer Webb | Medford, NJ | |
| 1,818. Beth Ruberton | Hammonton, NJ | |
| 1,819. Deborah Weaver | Asbury Park, NJ | Our freedoms are being eroded |
| 1,820. Jessica ginyard | rio grande, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,821. Bobbie Lenox | Bellmawr, NJ | |
| 1,822. Ryan Malloy | Glassboro, NJ | You are killing small business, our state economy, breaking our Constitutional rights, and killing people's' livelihoods. |
| 1,823. Stephany Schlitz | Lumberton, NJ | These people need to pay their bills, feed their families. The small businesses are suffering terribly. |
| 1,824. Llsa Andes | Basking Ridge, NJ | |
| 1,825. Susan Sampson | Blackwood, NJ | Unconstitutional |
| 1,826. Teresa Dibenedetto | Toms River, NJ | |
| 1,827. James Stockton | Pedricktown, NJ | |
| 1,828. Neil Doakley | Gloucester City, NJ | Save New Jersey |
| 1,829. Connie Virgs | Point Pleasant Beach, NJ | Its our right as citizens |
| 1,830. Tammy Rossi | East Brunswick, NJ | |
| 1,831. Richard Merlino | Millville, NJ | |
| 1,832. Jo Johnson | BLAIRSTOWN, NJ | The governor has abused his power. No one should be bankrupted from a virus with a 99.87 survival rate!! Shame on him |
| 1,833. Karen Keegan | Voorhees Township, NJ | Im a Small biz owner |
| 1,834. Becky M. | Tabernacle, NJ | |
| 1,835. Jacqueline Henehan | Whiting, NJ | He is strong arming people, abuse of power, and destroying people's lives. He is taking our freedom away. Says he's doing what science says and the totals of covid. Well anyone with common sense knows these masks are not healthy, you need to breath in these viruses to build your immune systems. He is actually hurting people. We should have the freedom of choice. 100,000 covid cases with a population of 350,000,000. Is a very low percent and what happened to all the other illnesses. Did covid cure them? He has mismanaged funds, taxed New Jersey residents exponentially, he has discriminated against churches, certain small businesses, and certain sports. Example allowing his soccer team to play but others have to wait. Oh and pet grooming is fine but human salons are not. . Shame on him. He has bankrupted NJ and is using this to get more money from the government. I can go on and on. |
| 1,836. Mark Yajcaji | Medford, NJ | I own a small business that's is getting destroyed and I strongly believe in the constitution. |
| 1,837. Michael Romano | Piscataway, NJ | |
| 1,838. Danielle DeMarzo | Jackson, NJ | |
| 1,839. Sally Hulbert | Cape May, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,840. Della Lombardi | Egg Harbor City, NJ | This is killing ny business i have worked 22 years to build. Depleted my savings. My son has severe depression that is worse and he now needs medication. He is failing school becausevhe needs one on one help. He cant see hos therapists. Small business is dying. Time to open all business up. Mask optional, its a uselss germ rag. |
| 1,841. Colleen Roman | Haddon Township, NJ | |
| 1,842. Pete Kristensen | Hawthorne, NJ | Dems are destroying the country |
| 1,843. Christopher Chard | Millville, NJ | |
| 1,844. Cindy Dang | Jackson, NJ | |
| 1,845. Nancy McGinnis | Tabernacle, NJ | |
| 1,846. John Jelis | Wharton, NJ | |
| 1,847. Michael Mannino | Millstone, NJ | |
| 1,848. Shannon Ashton | Ocean City, NJ | |
| 1,849. Jean Hughes | Verona, NJ | |
| 1,850. Antonia Scaperotta | Brick, NJ | United States constitution |
| 1,851. John Hornak | CARTERET, NJ | |
| 1,852. Curt Collver | Forked river, NJ | |
| 1,853. Dawn Heim | Dumont, NJ | i need to protect my children's future and rights |
| 1,854. Linda Baxter | Whiting, NJ | NJ needs to open up. Murphy works FOR the people. I didn't vote for him so getting him out will only start NJ moving in the direction FOR THE PEOPLE. He told us before election he would raise taxes, so parkway fees are a start. The way he handled C19 and nursing homes, he has FAILED NJ in so many ways. REMOVE HIM PLEASE! |
| 1,855. Julia Pierce | Medford, NJ | |
| 1,856. Beth Goodenough | Marlton, NJ | Murphy is holding the state of NJ hostage for his own agenda. A bail out and mail in voting. |
| 1,857. Michael Ruggiero | Sewell, NJ | |
| 1,858. Steve Gittle | Cmch, NJ | |
| 1,859. Maureen Marcil | Keyport, NJ | Covid-19 was a planned event to take away our freedom. We have a constitution and every one of these executive orders are not laws and we will not comply! Ourflag waves with every last breath of our forefathers and Veterans who died for our freedom and we are never giving it up! |
| 1,860. Steve Tylee | Chester, NJ | I am a gym owner and want to reopen before I go bankrupt |
| 1,861. Sharon M. Rubin | Teaneck, NJ | It's important to me because our Constitutional & Bill of Rights are being violated. So many men & women from the Revolutionary War to current have lost their lives protecting the USA, the Legal USA Citizens & the USA Constitution, *(continues on next page)* |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| | | *(continued from previous page)* |
| 1,861. Sharon M. Rubin | Teaneck, NJ | Bill of Rights & Civil Rights/Liberties. Phil Murphy has given our state to the Illegals, he has broken Federal Laws, the Constitution, Bill of Rights & Civil Laws/Liberties. He has overstepped his bounds during a National & State health emergency to quiet literally put the entire NJ population under a socialist police state. Even the police that took an oath to defend the Constitution 1st in their oath are violating our rights. People have been lied to, the COD's figures are false, Murphy ordered that all COD's are to be COVID-19 related. He don't care about the legal citizens of NJ, he only wants more Federal funds to fix his over spending, his multi-millions to give to illegals instead of paying back the PERS (Public Employee Retirement System) in which NO state should "manage" state employees pension funds & other NJ state debts. It is important for me to shop the small buisnesses on Cedar Lane in Teaneck or in Woodbridge or any other town I go to, to see family & friends. I was prohibited by Phil Murphy to see my 25 yr old daughter that lives in South Amboy, who just moved out the 2nd week in Jan. 2020, we have been through so much since 2005 & the emotional stress, damage, anxiety, depression, the bad migraines/physically sick that not being able to see her, hug her, go out & do things with her left me mentally & emotionally scared for life. It would be one thing if she moved out of state, but she only moved 25 minutes away. Reading this you won't understand until you know what we went through together. Phil Murphy has caused so many people in NJ financial hardship, emotional hardship, small business hardship & left ALL of Legal New Jersey residents heartaches that can never, ever be healed or forgotten, the emotional & spiritual toll outweighs everything else. He has treated all of us as criminals. |
| 1,862. Justin H | Garwood, NJ | I am a small business owner. |
| 1,863. Keith Markey | Toms River, NJ | |
| 1,864. Shelly DeLuca | Morristown, NJ | |
| 1,865. Mark Adams | Medford, NJ | |
| 1,866. Ginna Petrillo | Mays landing, NJ | |
| 1,867. Cristian Gusetelu | Wantage, NJ | I think the governor and the current government running the state have overstepped their authority. On top of that they've left little help for the residents and businesses. I want my business reopened and any damages that the governor and the state are responsible for. |
| 1,868. Laura Nasser | Fairfield, NJ | Freedom |
| 1,869. Ellen Mulvihill | Barnegat, NJ | The governor, Phil Murphy is violating my and my children's rights granted by the Constitution and the Bill of Rights. He needs to be REMOVED NOW!!! We are being held hostage by this terrorist/tyrant. |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,870. Sean Buchanan | Woodbury, NJ | Merica |
| 1,871. Becky Cannon | Cinnaminson, NJ | |
| 1,872. Marci Kiessling | Piscataway, NJ | Fighting for N.J. small biz owners |
| 1,873. Lawrence Pardee | Marlboro, NJ | Murphy has violate my constitutional rights. I love my country and will defend what it stand for freedoms , with all constitutional rights available and guaranteed . |
| 1,874. Cheryl Cefola | Ringwood, NJ | Small businesd owner |
| 1,875. Edgar Anderson | Westampton, NJ | People need to work and maintain psychological and physical health. BSN-RN |
| 1,876. Sabrina Gottron | Waterford Works, NJ | We can never let them take away our Constitutional Rights,they were given by God Norman. |
| 1,877. Mary Newman | Toms River, NJ | |
| 1,878. Jamie skinner | new brunswick, NJ | small business owner |
| 1,879. Dan Brown | Millville, NJ | We need our constitutional rights back! |
| 1,880. Robert Smith | Manchester, NJ | We need our rights back. |
| 1,881. Mario Linale | Jackson, NJ | |
| 1,882. Paul H | Point Pleasant, NJ | I have had to put my small business up for sale because I can no longer stay closed with no revenue. Did not receive paycheck protection plan |
| 1,883. Tiffany Coverly | Tabernle, NJ | |
| 1,884. John Tironi | Netcong, NJ | Small businesses are receiving little to no financial support from the state when the state is ordering businesses to stay closed. These people are trying to make a living and cant. |
| 1,885. Charlene Wurtenberger | Cinnaminson, NJ | Freedom |
| 1,886. Lauren Nicole | Medford, NJ | |
| 1,887. Victoria Burckley | Somerdale, NJ | I work in a salon have four kids a senior sophomore and two freshmen they need to be in classrooms |
| 1,888. David Rappleyea | Toms River, NJ | |
| 1,889. Erica Bednarz | Oakland, NJ | |
| 1,890. Dawn Z | Lakewood, NJ | |
| 1,891. Doris Jones | Waterford Works, NJ | My constitutional rights are being trampled |
| 1,892. Lorraine Gupton | Franklin, NJ | The NJ economy is dying!! Small businesses are closing for good!! Open up the state and let the people earn a living again!!! |
| 1,893. Michael wainick | wayne, NJ | |
| 1,894. Tina Gaunt | Newfield, NJ | Many people I know are in danger of losing their livelihood. |
| 1,895. Carole Corson | Shamong, NJ | Time to get NJ back to NORMAL |
| 1,896. Richard Seylaz | Wayne, NJ | |
| 1,897. Agnes Vargo | Brick, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,898. Jean Caillie | West Milford, NJ | |
| 1,899. Arlene Senus | Cookstown, NJ | Those that want to return to work, should be able to. if you don't feel comfortable, then you can stay home and take your chances if you have a job to return to. |
| 1,900. Crystal toth | fleington, NJ | Murphy is taking away our rights, causing unnecessary fear he needs to be stopped. I will not have my children get any vaccines |
| 1,901. Mario Benvenuti | Nutley, NJ | Murphy is overreaching his authority |
| 1,902. Amber Sandor | Westville, NJ | |
| 1,903. Nicholss Grudza | Medford, NJ | |
| 1,904. Daniel Pennisi | Budd lake, NJ | |
| 1,905. Paul Resavage | Moorestown, NJ | |
| 1,906. William Hare | Moorestown, NJ | |
| 1,907. Dawn Ventrillo | Lecanto, FL | |
| 1,908. Denise Hammer | Wayne, NJ | |
| 1,909. Elizabeth Kirchner | Westampton, NJ | |
| 1,910. Elena Santos-Pelaez | Middlesex, NJ | I'm a small business owner and I'm a single mom I have worked hard my whole life to opened up my own business on this coming September is going to be 2 year's since I open up the Barbershop as you know most businesses takes time to build a clientele it's been being very difficult for me I was working 7 day's a week just to make sure my business grows and now with all of this problems that COVID-19 is very difficult to all of us hasn't being easy for me because no matter if I'm working or not I still have many expenses to cover. |
| 1,911. Jason Patterson | Medfotd, NJ | |
| 1,912. Teresa Lawrence | Cape May, NJ | |
| 1,913. Angelique Fleischman | Ventnor, NJ | NJ citizens are being controlled not governed |
| 1,914. Barbara Daniels | Toms River, NJ | |
| 1,915. Erin Meehan | Woodbine, NJ | |
| 1,916. Holly Smith | Washington, NJ | Small business owner |
| 1,917. Maria Ferrante | Milltown, NJ | His policies have adversely affected myself and my family, we are going to lose our home because of his policies, and complete and utter disregard for the plight of working poor/lower income families trying to pay property taxes. We are being taxed out of our home that we own outright!!!! |
| 1,918. Elizabeth Guarino | Bradley Beach, NJ | It's my constitutional right! |
| 1,919. Michael Keen | Gibbstown, NJ | Cause Murphy is a power hungry douche who ruined this state |
| 1,920. Joseph S Orrico | Long Branch, NJ | I stand with Patrick Henry. Liberty or Death. Period. |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,921. Joselle Allen | Lawrenceville, NJ | |
| 1,922. Dawn Duff | Wayne, NJ | Open small business |
| 1,923. Cheryl Merrill | Mays Landing, NJ | The Constitution protects my right to peacefully assemble, the right to bear arms and Phil Murphy has trampled those rights. He used tax payer dollars to entice illegal immigrants to the state by providing a legal fund to help them fight deportation, he offers them free college, driver's licenses all at the original of legal, tax paying citizens. |
| 1,924. Eric Vargo | Brick, NJ | |
| 1,925. Raymond Cibo | Glassboro, NJ | |
| 1,926. Neil Kaufman | Scotch Plains, NJ | |
| 1,927. Luceille Tirado | Pemberton, NJ | I am self employed |
| 1,928. Martin M | Garwood, NJ | Our small business is suffering. This is our livelihood and the Governor is playing God with us. Is he going to take care of us when we go bankrupt? |
| 1,929. Dawn Perhacs | Matawan, NJ | People are loosing everything he is playing politics with peoples lives last i checked this was still america |
| 1,930. Mark Vinch | Ford, NJ | |
| 1,931. Dawn Appello | Boonton, NJ | Our rights are being violated and people are losing EVERYTHING because murphy is an incompetent, power hungry "knucklehead". |
| 1,932. Laura planer | Toms River, NJ | |
| 1,933. Judith Kraemer | Medford lakes, NJ | I own a small business, no income. I'm going to lose it |
| 1,934. Kathleen Saboski | Trenton, NJ | I'm a RN case manager. The Dr's offices have cut staff appts are now telemedicine without a face to face exam. My patients need treatment for physical and mental health. Depression has skyrocketed. Massive layoffs at my employment. |
| 1,935. Robert Burwell | Absecon, NJ | Tyranny is not freedom. The only way to solve this without blood is through the legal system. |
| 1,936. Steven Nickerson | Toms River, NJ | |
| 1,937. Ed Walker | Milltown, NJ | These businesses need to survive. All Murphy wants is federal money to ballast I balance his opened budget. |
| 1,938. T Dicks | Newton, NJ | We are going to loose everything ! |
| 1,939. Frank Razzano | Keansburg, NJ | We have rights. We should be able to exercise those rights, not have them taken away. Whatever happened to having a choice? |
| 1,940. Linda Maine | Laurel Springs, NJ | |
| 1,941. Paul Binetti | River edge, NJ | I own a business and will be closing after 41 years if they do not allow us to open |
| 1,942. Maggie wurst | carteret, NJ | |
| 1,943. Krista Symons | Manahawkin, NJ | |

Laura Sulimierka
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,944. Mary Urian | Pennsville, NJ | |
| 1,945. Donna Colossi | Freehold, NJ | |
| 1,946. Joseph Payne | Kinnelon, NJ | Phil Murphy is supposed to be governing. Instead he has seemingly self appointed himself as an arrogant, tyrannical dictator with zero regard for the constitution or our freedom. |
| 1,947. Jacob Cintron | Verona, NJ | My fitness business has been harshly affected by these unlawful mandates |
| 1,948. Craig Velardi | BAYVILLE, NJ | |
| 1,949. Mary Pahira | Colts Neck, NJ | |
| 1,950. Kristin Shaw | Sussex, NJ | |
| 1,951. Victoria Papazian | Freehold, NJ | |
| 1,952. Eileen Pierce | Williamstown, NJ | It makes no sense to me why certain stores are allowed to be open and others are not.Walmart where i work is mobbed every afternoon, there is no social distancing going on and oh yeah the little kids and babies are back too. |
| 1,953. Catherine Farro | Warren, NJ | Our civil rights are in jeopardy and we must fight to maintain them for future generations! |
| 1,954. Voula Evangelis | Columbia, NJ | I own a hair salon . We will loose clients to other state we are 5 min from the border of PA. |
| 1,955. Mary Kloss | Little Egg Harbor Twp, NJ | Our state is dying....we must open up. |
| 1,956. Robert Smilanich | Tampa, FL | |
| 1,957. Stacy Tule | Browns Mills, NJ | I am a small business owner being forced into bankruptcy and loss due to the governor and his orders ! |
| 1,958. Anne Kaleda | Blairstown, NJ | |
| 1,959. Gregory Keenan | Whippany, NJ | |
| 1,960. Colleen Braun | Barnegat Township, NJ | Small business is part of the backbone of this state and this country. Some because of this pandemic have shutdown will not be reopening which is very sad. Lives are suffering at the shutdown as well. They need to be able to reopen with safe standards put into place |
| 1,961. Michele Haurey | Martinsville, NJ | I am a Salon owner and I want my business to be allowed to re-open immediately! |
| 1,962. Joe Reynolds | Boonton, NJ | My company has been closed down and I am not allowed to provide for my family |
| 1,963. Kevin Finn | Butler, NJ | |
| 1,964. Melissa Brantley | Little Egg Harbor, NJ | |
| 1,965. Wendy Warner | Toms River, NJ | There is no science available to justify the decision to shut down the State. Furthermore, Murphy's policies are an infringement on several constitutional rights. |
| 1,966. Marisa Petrou | Manalapan, NJ | |
| 1,967. Kevin Haney | Oceanport, NJ | Small business owner |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,968. Nick Dougherty | Sewell, NJ | Small business owner in New Jersey |
| 1,969. Carrie Ariemma | Atlantic City, NJ | I own Bare Exposure and BS Bar in Atlantic City currently being forced closed since March 16th by the government that works for the people in this state. It's against my rights as an American. It's draconian. We slowed the spread. We did our part now for 2 & 1/2 months. As a US citizen and business owner, if I do open my businesses which is seasonal from March to October I will be fined $1000, possibly arrested and lose my business licenses. What's happening is not only disturbing but it's illegal. |
| 1,970. Brian Wallace | Bernardsville, NJ | |
| 1,971. mike pellettiere | Scotch Plains, NJ | |
| 1,972. Edward Monahan | Dumont, NJ | |
| 1,973. Dana DePalma | Toms River, NJ | |
| 1,974. Janice Lauria | Point pleasant, NJ | I own a small business and may never reopen thanks to Murphy! |
| 1,975. Caitlin Camisa | Morristown, NJ | My husband and I opened up 2 businesses on March 1, 2020. We were forced to close one down. This prolonged shutdown is threatening our livelihood. We have our first baby on the way and I don't want to bring her up in an America where our constitutional rights are so easily taken away. |
| 1,976. Anthony Chiaravalloti | Glendora, NJ | Murphy is a tyrant and doesn't have a plan to reopen NJ and has turned this virus into a political situation |
| 1,977. Darlene DeCataldo | Manchester, NJ | Freedom |
| 1,978. Barbara Paczkowski | Whitingwhitinh, NJ | Because the governors are trying to destroy this state and this country. Murphy hasnt made a single decision on his own, he follows Cuomo. People need to work and small businesses are a very important part of our lives. |
| 1,979. Sally Van Laarhoven | Lumberton, NJ | Please allow us to open our small businesses without any fines, harassment or penalties so we can preserve and survive for what we all have built & not lose everything to a horrific governor!!!! |
| 1,980. Veronica Bartha | Williamstown, NJ | Our state is being bankrupted and small businesses are dying. We need to get our lives back before we lose more people to suicide |
| 1,981. Megan Porter | Point Pleasant Beach, NJ | |
| 1,982. Karina Dickinson | Wharton, NJ | We are a small business that was affected by the shutdown! |
| 1,983. Kaitlyn Watts | West Deptford, NJ | Our congressional rights are being taken away from us! I will not allow my son to grow up in a country where our congressional rights |
| 1,984. Keith Tanis | Blairstown, NJ | |

Ashley Swinehart
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 1,985. Taylor Williams | Atlantic City, NJ | I'm a single mother of 3 I am trying to go back to work and provide for my family without having any penalties fines or harassment I would like my freedom to do as I please back please |
| 1,986. Marcus Glyptis | East Brunswick, NJ | |
| 1,987. Margaret James | Barnegat, NJ | My business has been closed since March 19th... it cannot survive this much longer |
| 1,988. Theresa Kane | Olyphant, PA | Constitutional freedoms |
| 1,989. Jose Sirvent | Denville, NJ | |
| 1,990. Steven Dickinson | Wharton, NJ | |
| 1,991. Justin Morieko | Forked River, NJ | This is America and we are supposed to be free this bullshit virus has been a political agenda nothing more and Governor Murphy clearly wants to destroy all small businesses in the state. Corruption in NJ is at an all time high and Murphy is at the forefront. He must be removed from officer sued and prosecuted to he full extent of the law. |
| 1,992. Ginger Kaiser | East Windsor, NJ | Massive government overreach is devastating our state with no end in sight!! |
| 1,993. Andrew Katz | Manalapan, NJ | I need my business open |
| 1,994. anthony Ariemma | west creek, NJ | |
| 1,995. Nicole Zornitzer | Roseland, NJ | I own a business in NJ that is unable to open due to this situation. |
| 1,996. Alexandra Martinez | Westwood, NJ | |
| 1,997. Theresa Trentacosta | TINTON FALLS, NJ | OUR CONSTITUTIONAL RIGHTS HAVE BEEN TAKEN FROM US!! WE NEED SOMEONE TO HELP US! WE HAVE NO POWER TO FIGHT THE GOVERNOR! HE'S BECOME A TYRANT! HE'S DESTROYING OUR LIVES! HE'S DESTROYING OUR ECONOMY! WE NEED HELP! PLEASE GET A CLASS ACTION LAWSUIT GOING AGAINST THIS NAZI AND HELP US OPEN OUR STATE UP NOW BEFORE ITS WAY TO LATE! |
| 1,998. Rosemary McKinney | Andover, NJ | I believe in upholding the U. S. Constitution. |
| 1,999. Barbara Brandt | Rijswijk, nl | |
| 2,000. linda patruno | Belmar, NJ | Because it is time!! |
| 2,001. Alexis Rousselle | Pueblo, CO | |
| 2,002. Denise Otten | Boonton, NJ | As an holistic health counselor I know how to boost my immune system so it can fight off viruses and I refuse to STAY HOME,.. while dictator Murphy takes away our freedoms. If people want to stay home its their constitutional right ! |
| 2,003. Anna Barseghian | Granada Hills, CA | |

Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

```
Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469
```

| Name | From | Comments |
|------|------|----------|
| 2,004. Wes Baum | Bridgewater Township, NJ | Im business owner |
| 2,005. Marilyn Volpe | Markham, ca | |
| 2,006. Luisa Arcibal | Dover, NJ | |
| 2,007. Charles Rutledge | Atlantic Highlands, NJ | I see no good reason the small businesses in my small town can not open with reasonable restrictions. We want these businesses to survive in our community |
| 2,008. Stephanie paucar | upper saddle river, NJ | |
| 2,009. Harry Caullett | Belford, NJ | Our rights are being taken from us. |
| 2,010. Effie Milios | Windsor, ca | |
| 2,011. William Millea | Brick, NJ | |
| 2,012. Keith Festa | Newton, NJ | |
| 2,013. Eileen Crane | Flemington, NJ | Because New Jersey is being run by a dictator Murphy and he is ruing our state |
| 2,014. Brianthe Regan | Jackson, NJ | The lockdown is unlawful The Governor had no authority people should be working today |
| 2,015. Lillian MacRae | Franklin, NJ | This lockdown & wearing masks should have never happened. This is called Social Conditioning & I will NOT be a part of it!!! |
| 2,016. Melitza Guerrero | Lodi, NJ | |
| 2,017. Erica Talish | Caldwell, NJ | |
| 2,018. Joanne LaRiccia | Little falls, NJ | Because both my husband and I own two different businesses in NJ . This effects our livelihood . |
| 2,019. Edward Szubski | Middle, NJ | |
| 2,020. Beverly Cream | Princeton, NJ | |
| 2,021. Barbara Tom | Alpha, NJ | |
| 2,022. Nancy Lanzetta | East Windsor, NJ | MY HUSBAND HAS TO WEAR A MASK TO WORK AT HOME DEPOT AND HE IS 71 YEARS OLD VERY HAD TO BREATH IN AND WORKS EIGHT HOUR DAYS. |
| 2,023. Susan Entwistle | WALL TOWNSHIP, NJ | |
| 2,024. Bill Prior | Wayne, NJ | We the people must be endlessly vigilant to secure the price of liberty |
| 2,025. Nancy Costa | Jackson, NJ | |
| 2,026. Robert Lampasona | Jackson, NJ | |
| 2,027. Michael Krahn | Pinckney, MI | Our constitutional rights are being trampled on. We want our freedoms and human rights! |
| 2,028. Marybeth Ricasoli | Bordentown, NJ | We need to get our state up and running. To many businesses are suffering as well as many people, |
| 2,029. Pamela Finch | Shamong, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,030. Karen McDermott | Dover, NJ | |
| 2,031. James Toth | Carteret, NJ | |
| 2,032. Maureen Jandoli | Rutherford, NJ | |
| 2,033. Lara Slater | Williamstown, NJ | Beacuse ive been trained i sanitation and disease control for 25 years. Im exposed to one person a day 5 days a week which is hypocritical to big business remaining open. I am a single parent. Nj owes me 2 years of state returns and as a self employed person i still have no unemployment. Im a single mom. I will not jVe my child removed from me for any reason. I am a law abiding citizen who pays my taxes. |
| 2,034. Lisa Plociniak | Succasunna, NJ | |
| 2,035. Karen Kerr | Absecon, NJ | In the end we are all going to pay for this shut down! People are losing businesses and it affects each of us! |
| 2,036. Luke Vigorito | Fairfield, NJ | |
| 2,037. Sharon P | Manchester, NJ | |
| 2,038. Shelly Sweeney | Beloit, WI | |
| 2,039. Heather Rock | Minotola, NJ | Civil liberties always come 1st |
| 2,040. Bronagh Gaffney | North Arlington, NJ | |
| 2,041. Dina Apostolakos | Toms river, NJ | |
| 2,042. Nakesha Miley | Valrico, FL | We need all of our states open where is our freedom and our rights as americans. |
| 2,043. Shirley Johnson | Anderson, SC | #CONSTITUTIONALAMERICA |
| 2,044. Rita Bowman | Williamstown, NJ | |
| 2,045. Casey Pilon | Windsor, ca | I am a Canadian Citizen and I live in Windsor ,Ontario Canada . |
| 2,046. Christina Berg | Lakebay, WA | Destroying our local small businesses, including mine ! And infringements of our Washington state and US Constitutional rights ! |
| 2,047. Irene Koutzoulis | Toms River, NJ | |
| 2,048. Bronwyn Lyman | Pitnan, NJ | I'm going to lose my business |
| 2,049. Brian Hewitt | Stockton, NJ | |
| 2,050. Thomas Gussett | Manalapan, NJ | |
| 2,051. Marianne Miller | Seattle, WA | I have friends w/ small businesses. |
| 2,052. Roy Meserole jr | Clinton, IL | |
| 2,053. Jeffrey Lovell | Pittsgeove, NJ | I am a small business owner that has been force closed for 11 weeks and counting. |
| 2,054. Jenny Jazwiec | Lakebay, WA | |
| 2,055. Donna Palatucci | Kinnelon, NJ | We need to uphold the freedoms this great nation was founded on! Current NJ governor is tyrannical and incompetent. |
| 2,056. Denesa Vanore | Iselin, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,057. Ileana LaFever | Flemington, NJ | |
| 2,058. Scott Bogart | Three Bridges, NJ | |
| 2,059. Heather Sponseller | Marlton, NJ | |
| 2,060. Joshua Van Dyke | Manahawkin, NJ | My entire life has been flipped and ruined. I was told to wait and was promised assistance (10 weeks in still no unemployment) I have lost my wedding, I have lost my career, my future. |
| 2,061. John Cox | Cape May Court House, NJ | |
| 2,062. Debbie Benyo | Manville, NJ | |
| 2,063. Bonnie Petitt | Linwood, NJ | We need our freedom and rights back. I also need to Open my small business ASAP. |
| 2,064. David McNabb | Galloway, NJ | |
| 2,065. Clarissa Jackson | Vineland, NJ | |
| 2,066. Nicole Donato | Toms River, NJ | |
| 2,067. Denise Rudolf | Bedminster, NJ | |
| 2,068. Melissa Johnson | Ocean view, NJ | I am a business owner and already closed a location due to this mess. We need a choice to open and the people can choose to come to us or not. There has been no dates Of reopening, no money, terrible! |
| 2,069. Sarae Walker | Maple shade, NJ | Murphy is 100% in violation of the Constitution. He needs to be arrested and charged and thrown in jail |
| 2,070. Marc Maiorella | Mountain Lakes, NJ | |
| 2,071. Wanda Cardinal | Saint Paul, MN | Because i swore my Oath to uphold the Constitution. If i was expected to uphold that while in the military and out. All beaurocrats in offices should uphold their similar Oath to our Constitution and country. |
| 2,072. Kyle Huber | Rockaway, NJ | I am responsible for my own health and others should be as well. The government has no place in protecting people against anything other than itself! |
| 2,073. Wanda M Tranquillo | Gibbstown, NJ | All jobs are essential |
| 2,074. Samantha Lane | North bergen, NJ | |
| 2,075. Renee DiNizio | Hampton, NJ | Our business matters |
| 2,076. Lauria Rutt | Ferndale, CA | The Constitution and my country |
| 2,077. Kelley Klick | Mount laurel, NJ | |
| 2,078. Jacqueline Tobacco | Atlantic Highlands, NJ | We are being held in lockdown, our children kept from school, small businesses closed and watching our communities destroyed for a virus with a 99% survival rate. |
| 2,079. Loreen Snover-Callahan | Whaton, NJ | Re-Open and no masks |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 2,080. | Bonny Buchler | Allentown, NJ | We need to live and feed our families! |
| 2,081. | Ino Dones | Williamstown, NJ | |
| 2,082. | Laurel Ballentine | Shamong, NJ | |
| 2,083. | Mia Hathoway | Highlands, NJ | Nothing should be allowed to override the Constitution. The tyranny must end. |
| 2,084. | Gary Miksza | BAYONNE, NJ | |
| 2,085. | Ang P | Clementon, NJ | Murphy is a dictator |
| 2,086. | Elizabeth Mauger | North Cape May, NJ | Constitution I am an American My husband fought for our Freedom |
| 2,087. | Ashley Yurcisin | Freehold, NJ | It's for people's livelihoods, for justice, and for the future of this beautiful state where I was born and raised before Murphy brought his greed and corruption here. Time to Take NJ Back!!! |
| 2,088. | Donna Yesko | Beachwood, NJ | |
| 2,089. | Daniel Maldonado | Cream Ridge, NJ | |
| 2,090. | Khara Edler | Ramsey, NJ | |
| 2,091. | Rachel Derrick | Mountain Home, ID | |
| 2,092. | Kim Beers | Landing, NJ | |
| 2,093. | Michael LaRosa | Verona, NJ | |
| 2,094. | Marc Corliss | Little Egg Harbor, NJ | |
| 2,095. | audrey donnelly | phillipsburg, NJ | I want my freedom and rights back!!! He is ruining our state |
| 2,096. | Brian Price | spring hill, FL | Why would it not be important?? |
| 2,097. | Vincent Vollero | Cedar Grove, NJ | |
| 2,098. | Theresa Dalmau | Barnegat, NJ | |
| 2,099. | Tiffany Jones | El Mirage, AZ | |
| 2,100. | Louis Carrozza | Pine Hill, NJ | |
| 2,101. | Linda Eaton | Gig Harbor, WA | |
| 2,102. | Daniel Miller | Waldwick, NJ | |
| 2,103. | Ken McDonald | Lake Hopatcong, NJ | |
| 2,104. | Scott Meditz | Morristown, NJ | |
| 2,105. | Monika Krajewski | Mississauga, ca | BC WE WANT OUR FREEDOM!!! |
| 2,106. | Erin Peterzak | Franklinville, NJ | All lives are important, not just those touched by covid-19. All businesses are essential, if they support owners and employees. But corrupt lawmakers are not essential and they will have to answer to the people for their choices. Make no mistake, elected officials are elected to represent the people they serve, and if we the people feel they are only in their position to get their "agenda" across we will cast our vote elsewhere in the next election or seek to have them removed for gross abuse of power. |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,107. Patricia SIEDEL | Woodland Park, NJ | We need someone to be there for WE the PEOPLE of this great State |
| 2,108. Susan Williams | Somerville, NJ | The Governor is killing the economy and harming many constituents who cannot earn a living. We have flattened the curve, reduced hospitalizations and the majority of people have minor symptoms and the vast majority of those infected survive. Quarantine those with symptoms, the elderly and at-risk, the rest of us have heslthy immune systems. |
| 2,109. Melinda Hodges | Soquel, CA | Freeeeeeeedooom |
| 2,110. Colleen Barbaro | Monroeville, NJ | |
| 2,111. Elzette Boucher | SANTA CLARA, CA | |
| 2,112. Sarah Bruin | Blairstown, NJ | The shut down has gone far beyond the goal of flattening the curve. The constant moving of the goal and refusal to answer questions or share information needs to be at it's end. We need to go back to work before we all face homelessness and hunger. The special needs community isn't even being thought about at all. Removal of all systems of support for this entire community is not ok. My autistic daughter needs her therapies and services. She needs socialization. It is key the her development and growth. Regression during these 75 days for this community has been huge. Our jobs, all jobs are essential. They are how we support our families. We will face eviction if business doesn't reopen. It may be too late already to recover financially. 14 days we could have survived. 75 we can not. |
| 2,113. Kristin Fitzgerald | Medford, NJ | |
| 2,114. Mary Ann Dos Santos | Clayton, NJ | We need to stand up for our constitution |
| 2,115. Barbara Geils | new milford, NJ | |
| 2,116. Chris Firzlaff | Sparta, NJ | My kids |
| 2,117. Debra Opuda | Manahawkin, NJ | |
| 2,118. Darla Salay | Burlington, NJ | |
| 2,119. Denise DeNinno | Littleton, CO | I live in America. |
| 2,120. James Doran | Sparta, NJ | |
| 2,121. Donna Scimeme | Manville, NJ | |
| 2,122. Erin Delaney | Tabernacle, NJ | |
| 2,123. Kenzie Lane | Flemington, NJ | |
| 2,124. Dianne Cardenas | Palmerton, PA | |
| 2,125. Tracey Guerriero | port Monmouth, NJ | |
| 2,126. kevin guselier | daytona, FL | |
| 2,127. Tracy Sanders | Hopatcong, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,128. Judith Hall | Whiting, NJ | The Governor is behaving like, he is a King, he is not. He is keeping everything closed, people are losing, or have lost everything. He is now raising taxes, and raising tolls on we the people. Please stop him now! |
| 2,129. Kim R | Jefferson, PA | FREEDOM |
| 2,130. Michael P | Galion, OH | |
| 2,131. Steven Abbott | Toms River, NJ | |
| 2,132. Alana Hoff | Toms River, NJ | |
| 2,133. kevin barr | bayville, NJ | I BELIEVE IN FREEDOM |
| 2,134. Jennifer Norelli | Garfield, NJ | |
| 2,135. John D. | Oceanport, NJ | |
| 2,136. Kelly Tracy | Franklin Lakes, NJ | This is disgusting, we don't care about your political BS, you will pay the price one day for what you did to us. No pearly gates for you Murphy from Massachusetts. |
| 2,137. Danielle Elley | Forked River, NJ | |
| 2,138. Jon Brascetta | Sicklerville, NJ | I am a small business owner |
| 2,139. Gina Betsch | North brunswick, NJ | We are being robbed of our rights |
| 2,140. Teresa Gray | Manassas Park, VA | |
| 2,141. Jessica Santos | Secaucus, NJ | |
| 2,142. Meredith Williams | Hewitt, NJ | |
| 2,143. Karen Pokrywka | Bellmawr, NJ | Too many families are suffering. No income or food. The science does not lie. Doctors are speaking up. Reopen now |
| 2,144. Cristina Martinez | Howell, NJ | Freedom is the most valueble asset we possess!# |
| 2,145. Christina Rosetti | Forked River, NJ | |
| 2,146. Jim Kilbourne | Battle creek, MI | I believe in the equality and freedom that our Constitution guarantees us and I stand against any Tyrannicle goverment that threatens those freedoms! God bless our great Nation! |
| 2,147. Shannon Logar | Shamong, NJ | This is important to me first because I am not forfeiting the rights I have been blessed with as a citizen. Second, for my children who are not getting their special education services that I fought so hard to get them. So my children and their children will have a chance to live the kind of life I was able to have. |
| 2,148. Jess Guli | Morganville, NJ | The people matter. The constitution matters. |
| 2,149. Andy Park | Magnolia, NJ | |
| 2,150. Debi Brkal | Brielle, NJ | Our governor is drunk with power!!! |
| 2,151. Giovanna Verdone | Milford, NJ | Because it's destroying our state/small business owners |
| 2,152. Debra Wickenhauser | Hazlet, NJ | |
| 2,153. Leana Silva | Newark, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,154. Greg Yuelling | Barnegat, NJ | Can medical issues have chronic pneumonia I have sleep apnea and I have obstruction air I. I have to ware a mask for 10 hours a day. I throw up everyday because of this. I can die breathing in my own co2. I want a personal lawsuit against n.j and Murphy. 8bwant a separate lawsuit. Thank you. Email gregyuelling@gmail.com. |
| 2,155. Nathalie Kwaszko | Wallington, NJ | It is important because i am tired of seeing the democratic way. Something needs to be done. Espically when he said he wasnt thinling of the Bill of Rights. |
| 2,156. Kathleen Lettieri | West Milford, NJ | |
| 2,157. Cathleen Ferns | Port Murray, NJ | |
| 2,158. Jane Williams | Atlantic City, NJ | Need to get my 100 staffers back to work in my restaurant |
| 2,159. Franklin Snuffin | Beachwood, NJ | Phil Murphy and his Attorney general has taken our Rights and locks us in our homes .We are not clueless and do not deserve to be treated like criminals ,while they let 100'S OF CRIMINALS OUT OF JAIL AND PUT THEM BACK ON OUR STREETS There is no end in sight for this blatent VIOLATION OF OUR CIVIL RIGHTS !! |
| 2,160. Dorene Corliss | Egg Harbor City, NJ | Small businesses will not be able to survive if we aren't able to open |
| 2,161. Christina Hicks | Brick Township, NJ | |
| 2,162. Joyce M | phillipsburg, NJ | We dont want handouts. We want to work. Murphy is a tyrant bully.<br>This is what you get with people not paying attention and getting to know who they are voting for. |
| 2,163. Maria Desantis | Westfield, NJ | My permanent cosmetic business being closed missed its peak seasonPlus I am not getting any federal $$$ ! I need to reopen ASAP |
| 2,164. Michele Nocera | Forked river, NJ | I want to live my life as a free American and we should be able to work and make a living and make the decision on weather we want to leave our house with or without a mask on our own quarentine is for the sick so they don't spread it not the healthy it kills a healthy persons immune system also I will not be giving me or my family a vaccine the is being pushed through the system and the governor is say to hell with the studies we can figure out the long term affects later this is not about covid 19 anymore it is about control and changing our government and as a free citizen of the USA I refuse to stand by and watch people try to make like the constitution doesn't exsist and take away mine and my family's freedoms |
| 2,165. Carley Ciocci | Hawthorne, NJ | Restricting sick people is quarantine. Restricting healthy people is tyranny. The people of NJ need to come together and get this self-important tyrant out of office |
| 2,166. Brian Paul | Cherry hill, NJ | |
| 2,167. Loraine Everman | Cinnaminson, NJ | |

Barbara Sullimehko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,168. Kristina Terranova | Hazlet, NJ | |
| 2,169. Maureen Baumgaertner | Lebanon, NJ | |
| 2,170. Jeanie Sciolla | Wayne, PA | Because it's enough already we need to open nowwwww |
| 2,171. Joshua Smith | Toms River, NJ | Governor Murphy openly admitted that he did not even consider the bill of rights when he enacted his mandates. The rights of Americans in New Jersey are being trampled on daily as we continue through this pandemic response. The people of New Jersey are being used in a political battle. This petition gives the people of New Jersey your voice. |
| 2,172. Deborah Oakley | St Petersburg, FL | If we don't preserve our Constitutional Rights who will? |
| 2,173. James Nalepa | Cranford, NJ | Open the state |
| 2,174. Rita Barlow | Point Pleasant Boro, NJ | We are a contractor and have had no work since March. We will lose everything if this continues |
| 2,175. Joseph Bosworth | Bloomfield, NJ | To many times the goal post has been moved to satisfy the narrative for today. Too many people are losing their businesses and homes because they are not being able to reopen. The Constitution and Bill of Rights are being trampled by this one time Governor. |
| 2,176. Jessica Kearney | saddle river, NJ | Governor Murphy has proverbially shredded our constitutional rights. |
| 2,177. Gina Guarino-Marshall | Monroe Township, NJ | |
| 2,178. Tracy Husain | Tamarac, FL | I'm a American born, country loving citizen that has the best interest of my country at heart! God bless America and God bless our POTUS!!! |
| 2,179. Andrea Mattia Certo | Washington Twp, NJ | |
| 2,180. Maik Lankau | Wall, NJ | |
| 2,181. Dee Parker | Toms River, NJ | |
| 2,182. Poppy Thornton | Columbus, OH | |
| 2,183. George Kaleda | Blairstown, NJ | Goverment is supposed to be for the people by the people. Not by the politicians for the politicians. Give us accurate information and we will make the correct decision |
| 2,184. Troy Terry | Pompton Plains, NJ | |
| 2,185. Karyn Karecky | Farmingdale, NJ | My shop is closed. Loosing revenue. No reason to be governed this way. It is not the American way |
| 2,186. Gregory Hatley | Ewing, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,187. R Nash | Manchester, NJ | People are struggling without their business's open' family's are suffering' It is like 'We are being programmed to live like Robots' For something no different then the common cold or flu' More people died of the flu' Our children' and family's are being broken up due to this control' It is taking away our human values Love and Compassion. towards one another' Placing fear in everyone ' don't touch keep distance' ' It is ridiculous at this point' This has to stop' And we have to get back to Normal' |
| 2,188. Joseph Raffaele | Cape May Court House, NJ | We need to get the economy rolling again. |
| 2,189. Timothy Kropa | Clifton, NJ | |
| 2,190. Matt Coffy | Ridgefield park, NJ | Business must open now over a failure of leadership |
| 2,191. Heather Appleby | Ocean, NJ | |
| 2,192. Annmarie Nardone | Verona, NJ | |
| 2,193. Dave Romano | Oak Ridge, NJ | Freedom |
| 2,194. Lisa Dinkelacker | Villas, NJ | |
| 2,195. Maureen Hannon | Egg Harbor Township, NJ | we ALL NEED&WANT OUR LIVES BACK! THE SHUT DOWN IS BEING USED TO CONTROL THE PEOPLE, NOT TO PROTECT US! |
| 2,196. Cerity Kenny | Bayville, NJ | I am a new jersey resident who knows how hard it has become to live in this state financially! |
| 2,197. Jenine Baker | London, gb | |
| 2,198. Eric Smyth | East Brunswick, NJ | |
| 2,199. Beth Figueira | Flanders, NJ | |
| 2,200. joe g | Highlands, NJ | We have freedoms that are guaranteed by the constitution. Dont let them take these away. |
| 2,201. barbara Valentino | forked river, NJ | I want our freedom back |
| 2,202. Kimberly T | Skillman, NJ | Gov Murphy has overstepped time and time again. |
| 2,203. Jessica Crane | Wantage, NJ | I am a small business owner that supports 3 families including my own. We need to get back to work safely before we destroy this state. |
| 2,204. Karen Quick | Milford, NJ | |
| 2,205. susan haugen | POINT PLEASANT, NJ | |
| 2,206. Margaret Mele | Cherry Hill, NJ | |
| 2,207. Barbara Hill | Ringoes, NJ | |
| 2,208. Sorina Durante | Lakewood, NJ | Open up ALL business and places of worship! It's our right! |
| 2,209. Kelly Pratt | Cape may, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,210. Amber B | Eht, NJ | I want to work again! I sick of living in fear that the media instilled into the brains of the people!! |
| 2,211. Nick Cicchetti | Beverly, MA | Constitutional continuity |
| 2,212. Barry Moll | Brick Township, NJ | Too many people i know have to start over. They will never reopen. |
| 2,213. Tammy Zaccone | Farmingdale, NJ | Tammy Zaccone |
| 2,214. Penny Gum | Portage, IN | Freedom |
| 2,215. Maria Napoli | Annandale, NJ | |
| 2,216. Katherine Sportack | Franklin (Somerset), NJ | Murphy is inept and corrupt tyrant drunk on power. How is reopening horse racing and organized sports more important than opening small businesses. Remove Murphy!! |
| 2,217. Beth Holloway | Wharton, NJ | |
| 2,218. Patricia Stelly | Kane, PA | |
| 2,219. Carl Blanck | Glassboro, NJ | He is destroying our state and ruining all small Business and He has Blood on his Hands forcing infected people into senior care facilities |
| 2,220. BRIAN DOANE | NewBedford, MA | |
| 2,221. Sherry M | Bridgeton, NJ | |
| 2,222. Amanda RICHARDS | gardiner, ME | |
| 2,223. Kim Bishop | Atco, NJ | |
| 2,224. Dave Thornton jr | Atco, NJ | |
| 2,225. Matt Parkins | Nutley, NJ | Because im ready to start a war myself and repeat 1775 . We have or rights and this terrorist murphy is illegally violating them |
| 2,226. Martin Crounse | Lawrenceville, NJ | Constitution |
| 2,227. scott klein | clifton, NJ | i don't want to see my state fall into Despair |
| 2,228. Brad Diamond | Ocean city, NJ | |
| 2,229. April Guy | Bridgeton, NJ | We have flattened the curve! We have learned how to be cautious! We are now endangering the future of our physical and economic health! Time to open up carefully and prayerfully!!! |
| 2,230. Marie Norcia | Point Pleasant, NJ | |
| 2,231. Peter Krajcsik | FREEHOLD, NJ | |
| 2,232. Anat Harran | Savyon, il | Human righys |
| 2,233. James Lasko | Jackson, NJ | Murphy is violating mine and my families civil rights! |
| 2,234. Jasmin Mc Niven | La línea de Concepción, es | I want these people's freedom back and ours aswell 🙏🙏 |
| 2,235. Susan Schein | Mays Landing, NJ | New Jersey |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|---|---|---|
| 2,236. Jeannie Finlay-Kochankowski | Toledo, OH | |
| 2,237. Glenn Venza | Riverdale, NJ | TIRED OF OUR STATE GOVERNMENT, MADE UP OF SOCIALIST DEMOCRATS, IGNORING THE CONSTITUTION, A DOCUMENT THEY SWORE TO UPHOLD IN THEIR OATH OF OFFICE. |
| 2,238. Karen Miles | Bridgeton, NJ | |
| 2,239. Lindsay Holleran | Morristown, NJ | |
| 2,240. Jodi Dickinson | Bridgeton, NJ | |
| 2,241. dee milon | freehold, NJ | i am a lifelong democrat who cant wait to turn monmoith red again. this bbn is ridiculous everyone bbn is open but us |
| 2,242. Erick Martinez | Howell, NJ | |
| 2,243. Lori Crowell | Bedminster, NJ | America is not a communist country. This is not what freedom looks like and I don't want my children growing up in this version of America |
| 2,244. Laure Sulimenko | Barnegat, NJ | These are our rights and we must take them back as our governor is trying to strip us of them. I want my daughter to live in a free state/country, she is 7 now. |
| 2,245. Luann Spanos | Sewell, NJ | I think he has gone way to farwith this lockdown and want to see restaurants and hair salons nail salons and small businesses open!! |
| 2,246. Daniel Sudano | River Vale, NJ | Because I'm an American |
| 2,247. Victor M Quintero | Elizabeth, NJ | Enough if enough. We have " flatten the curve " Now let us FLATTEN THE FEAR which in my modest opinion is more lethal than ANY virus |
| 2,248. Jackie Dente | Belmar, NJ | My family members work in a small business self employed within the facility and the are not open! Can't earn a living |
| 2,249. Heather Abrahamsen | Toms River, NJ | |
| 2,250. Anita Cavalier | Vineland, NJ | I was forced to close my small business due to his order to shut my doors. I built my business up after 15 years and he shut us down. |
| 2,251. Dave Farinella | Bound Brook, NJ | The Lockdown has to stop! Businesses need to re-open! More people are going to die from starvation and no money! |
| 2,252. Daniel Woodman | Spotswood, NJ | Tired of government using situations like this to invoke fear to push their own agenda. |
| 2,253. Alan Kendall | Southampton, NJ | Because the government is trashing our civil rights |
| 2,254. Michele Buchko | Edison, NJ | We need to get back to work to living . We waited we learned how to stay safe , it's time |
| 2,255. Deborah Napolitano | Great Meadows, NJ | Constitutional Rights |
| 2,256. Lauren Sonnenberg | Dauphin, PA | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,257. Eilene Beck | East Brunswick, NJ | Because my Constitutional Rights were seriously infringed on illegally for an inordinate amount of time with no substance of a State of Emergency and causing serious harm and injustice to the citizens of NJ. Govenor Murphy was well outside his authority and did not protect the Civil Liberties of his Constituents but did the opposite, in in essence jailing healthy people and harming them, Six feet and masks included. |
| 2,258. Joni Cummings | Northfield, NJ | The healthy should not suffer !!!! |
| 2,259. James mccausland | Cape may, NJ | |
| 2,260. Claude leclair | Montreal, ca | |
| 2,261. Krystal Coberg | Keansburg, NJ | |
| 2,262. Ani Rinaldi | Jackson, NJ | |
| 2,263. Marilyn Bauer | Hampton, NJ | |
| 2,264. Shawna Peterson | Hamilton, NJ | |
| 2,265. Robin Reinhart | Branchburg, NJ | because Governor Murphy is ignoring the constitution and DELIBERATELY sabotaging smsll businesses and the working class. Too many if us are on the verge of losing everything due to his actiobs AND inactions (unemployment). |
| 2,266. James Grieco | Fair lawn, NJ | We're being lied to. There destroying small businesses in favor of the new "company store" |
| 2,267. Vinny Schiraldi | Galloway, NJ | Murphy has ruined our state I want him out of office asap I want my life back |
| 2,268. Dawn Coberg | Keansburg, NJ | This is important to me because as a us citizen, Murphy is taking all of our civil rights away.. He always claims we aren't out of the woods yet.. well I think I can speak for a lot of Americans, enough Is enough.. we need to open up New Jersey and people need to get back on track and living our lives like we once did.. Murphy needs to go. Instead of being a governor, he's letting his power go to his head.. he needs out |
| 2,269. Corina Ianculovici | FREEHOLD, NJ | |
| 2,270. John Costa | Andover, NJ | I'm a general contractor a my business has sustained significant financial loss and I cannot get no help from the government with money |
| 2,271. JP Vincenti | Annadale, NJ | |
| 2,272. Barbara Morin | Glen Gardner, NJ | |
| 2,273. Kim Pandiscia | Newton, NJ | |
| 2,274. Theresa Boetger | Florham park, NJ | For our civil liberties being violated |
| 2,275. VirginiaPaluch Paluch | Iselin, NJ | |
| 2,276. Donna Conover | Brick, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| **2,277.** Cynthia Affinito | Westwood, NJ | |
| **2,278.** Franco Decazzo | Mays Landing, NJ | Politicans were elected to prudently govern not egotistically rule the people in their jurisdiction. |
| **2,279.** Glenn Garippa | North Arlington, NJ | Small business owners need to open up already. They're drowning with no end in sight it seems. |
| **2,280.** Damir Zukić | Maribor, si | |
| **2,281.** Deb S | EHT, NJ | When we do nothing, we become part of the problem. Too many businesses have already decided to shutter their doors permanently because they'll never be able to recoup what they've already lost. Being Self-Employed meant no government money helping me or other small business owners. OPEN NJ now. |
| **2,282.** Chris Nice | Toms River, NJ | |
| **2,283.** Pat Zennario | Toms River, NJ | Because we the people want our lives back! |
| **2,284.** Tina DiMezza | Ledgewood, NJ | Small business is what most Americans rely on |
| **2,285.** Eileen Baker | Hopatcong, NJ | We the people of New Jersey have constitutional rights that are being taken away. Our family is now struggling financially due to closing, my daughter is suffering severe depression and unable to attend face to face therapy sessions that are needed, masks are unhealthy, we believe in freedom of choice for vaccines, tests, and treatments. |
| **2,286.** Deanna Peragine | Windsor, ca | |
| **2,287.** Lisa Dinger | Waretown, NJ | |
| **2,288.** Gail Patterson | Clinton, NJ | Gov Murphy has gone too far & has not included the legislature I feel some if his edicts are capricious & unfair. |
| **2,289.** Michael Lawrence | Turnersville, NJ | Small business owner, 24 employees, have been closed since 3/18 |
| **2,290.** Michaelyn H. | Hopewell, NJ | |
| **2,291.** Karen Fisher | Matawan, NJ | |
| **2,292.** Debbie Shelton | Snohomish, WA | Because I am an independent hairstylist and have been closed down since the second week in March I stand for Liberty the constitution my rights have definitely been violated I don't have funds to fight this state I have to work I have been a licensed hairstylist for 41 years I was born and raised here this is just devastating to Washington what our Governor has and continues to do thank you 🙏🙏 Debbie Shelton |
| **2,293.** Wendi Collins | Bremerton, WA | I stand for the Constitution! |
| **2,294.** Penny Trost | Mount Laurel Township, NJ | Governor Murphy is trying to put small businesses out of business! I own one and we should be aloud to open if big stores can open small stores should be open also! |
| **2,295.** Amy Parenteau | Toms River, NJ | He needs to go. Bankrupting the state for his own agenda |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| **Name** | **From** | **Comments** |
|---|---|---|
| 2,296. Lisa Paoline | Cinnaminson, NJ | My family has been unable to work, to go to school, to practice our faith in church to worship, to go to the gym (though doctors have recommended it)! We have been unable to rent out vacation homes! We've been unable to go to beach! Unable to eat out! Unable to shop where we want to! Unable to golf! Unable to walk at State Parks! We've been locked down and told NON essential travel of any kind is selfish! Yet we still are expected to pay NJ TAXES AND all while people are gathering throughout U.S. in mass numbers to riot against the police ~ who WE support! I think the Gov of NJ has an agenda! He's hurting my family financially to try and benefit politically. |
| 2,297. Christine Kopliner | Williamstown, NJ | |
| 2,298. Jennifer Hargrave | Marathon, FL | |
| 2,299. Deborah Karpinski | Oaklyn, NJ | Bars, restaurants, small businesses |
| 2,300. Julie Medici | Moorestown, NJ | |
| 2,301. Jessie Pagay | Bakersfield, CA | |
| 2,302. Anne Marie M | Farmingdale, NJ | |
| 2,303. John Trainor | Cape May Court House, NJ | Retired army veteran and I stand for the constitution. Governor Murphy is power hungry and now just destroying our economy. |
| 2,304. Laura B | Farmingdale, NJ | |
| 2,305. Donna D | colonia, NJ | i want to get back to work |
| 2,306. Suzanne McLean | Toms river, NJ | I am a restaurant owner and my rights are being violated |
| 2,307. Tina Masi | Springfield, NJ | |
| 2,308. John Iannelli | Wall, NJ | |
| 2,309. Jay Hickey | newton, NJ | |
| 2,310. Deirdre Maccini | Hillsborough, NJ | |
| 2,311. Danielle Patton | Livingston, NJ | |
| 2,312. Robert RUSH | Stillwater, NJ | |
| 2,313. Kristen Palombi | Sicklerville, NJ | |
| 2,314. Nicole Cantone | toms river, NJ | |
| 2,315. Gabriela Sorge | Any town, NJ | I will not be controlled by the government . |
| 2,316. Osvaldo Vergel | TOTOWA, NJ | |
| 2,317. Angela Hammer | Edison, NJ | |
| 2,318. David DeCasien | Vineland, NJ | |
| 2,319. Caroline M. | Annandale, NJ | I want to live in Ameroca again. Under Murphy New Jersey is no longer part of America. |
| 2,320. Stephanie Boggs-Jiannone | Pittsgrove, NJ | I am a small business owner and I fear these consequences of this shut down. I have worked endlessly and to have no support from the (continues on next page) |

(continues on next page)

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,320. Stephanie Boggs-Jiannone | Pittsgrove, NJ | *(continued from previous page)* state I pay to is insulting. Open South Jersey! |
| 2,321. Rose DiBenedetto | Wallington, NJ | I was born in freedom and want to live the rest of my life in freedom. |
| 2,322. Louis Battaglio | Toms River, NJ | This is NOT the America and New Jersey i knew and loved and has NOTHING to do with a virus!! |
| 2,323. Hailee Kerr | Morris Plains, NJ | |
| 2,324. Lisa Pomykacz | Pennsauken, NJ | |
| 2,325. Tony Ciaramello | Bloomfield, NJ | |
| 2,326. Diane Palmer | Brick, NJ | |
| 2,327. Thomas Wortley | Mount Olive Township, NJ | |
| 2,328. Daniel OMalley | Hasbrouck Heights, NJ | |
| 2,329. Meredith Burns | Manchester Township, NJ | |
| 2,330. Bob Beaton | Vineland, NJ | |
| 2,331. Irene Czarnecki | Hewitt, NJ | I believe that it is my own civil.right to decide if i am have to wear a mask which can cause me more.harm. its my body my rights as per the constitution and i will.not be allowed a socialistic governor to force me against my rights for his own deep rooted gains. And we want to vote in person as we as newjersians do not trust the current forced system and question their honesty |
| 2,332. Daniel Williams | Tuckerton, NJ | We need our freedom and rights reinstalled. Enough is enough. Medical and scientific data shows this is not ok! |
| 2,333. Matthew Pizzi | Middlesex, NJ | The importance is our constitutional rights not being stripped by a governor who has more ties to George Soros then New Jersey, his wife and family are not from NJ |
| 2,334. Jessica Druker | Middletown, NJ | |
| 2,335. Lisa Cole | Toms river, NJ | |
| 2,336. MICHELE SANGATALDO | MLMAY, NJ | Governor Murphy is completely out of control and does not care about the welfare of the people in this state! |
| 2,337. Elena Primost | North Brunswick, NJ | |
| 2,338. May Fung | Kendall Park, NJ | |
| 2,339. Lorraine Canaley | Bradley Beach, NJ | |
| 2,340. Lisa granato | Lanoka Harbor, NJ | |
| 2,341. Joseph Loughlin | Mount Ephraim, NJ | |
| 2,342. Liz Linares | Altamonte Springs, FL | |
| 2,343. Meghan Warriner | Absecon, NJ | We want our lives back! The state has no right to take away our constitutional rights |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,344. Alex Berntsen | Lebanon, NJ | |
| 2,345. Linda Paczkowski | Clifton, NJ | $$ |
| 2,346. Donna SUAREZ | Woodbridge Nj, NJ | Because I have rights just like everyone else . Read the constitution. |
| 2,347. Teri Clark | Northfield, NJ | Freedom to work & support family, autonomous rights to property which is at risk |
| 2,348. Dominic Fiorella | Whiting, NJ | I am an owner of a billiards parlor in Toms River By the time we can open,ill be 4 months in arrears. |
| 2,349. Patrick O'connor | Westampton, NJ | |
| 2,350. Jacqueline Killian | Stroudsburg, PA | Jacqueline A Killian |
| 2,351. Dwight C Norman | Landing, NJ | A free and profitable NJ |
| 2,352. Chris Shaughnessy | Ewing, NJ | |
| 2,353. Theresa Bannon | Ventnor, NJ | Because there is no proof this virus is airborne and is gonna come back. I also feel there has been so much inaccurate information about this virus to scare people into believing we need an untested vaccine to get back to living our lives. |
| 2,354. Johanna McConnell | Toms River, NJ | |
| 2,355. Catherine Hernandez | High bridge, NJ | |
| 2,356. Darlene Gadecki | Keansburg, NJ | Gov is pushing us out of jersey and jersey is a sanctuary state the working class will be paying for everything so wrong he's heartless |
| 2,357. Maria Moore | Saddle Brook, NJ | |
| 2,358. Tracy Yuhas | Belford, NJ | |
| 2,359. Laurie Kardos | Medford, NJ | Our constitutional rights are being enfringed on. I live in South Jersey and we have nowhere near the cases of North Jersey. We should be open! We were supposed to flatten the curve. We did that. Give us our rights back!!!!! |
| 2,360. Frank Lauria | West Berlin, NJ | Because as an American .. i care about my fellow people and what is in their best interest |
| 2,361. Catherine Conklin | Old Bridge Township, NJ | I'm ready to lose my barbershop |
| 2,362. Leah Appello | Brick, NJ | |
| 2,363. Mary Richards | Hackettstown, NJ | |
| 2,364. Lisa Spera | Williamstown, NJ | Really? The country is getting ruined, this is really destroying lives |
| 2,365. Laura Cataldo | North Plainfield, NJ | |
| 2,366. Donna Rosato | Jackson, NJ | I'm tired of seeing small businesses closing for good. I would rather go support a small business than stand in line at a big box store. They deserve the chance to open |

Laura Stefanenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,367. Theresa R. | Jersey City, NJ | We are free americans, We are not a socialist communist regime.. We the People demand our constitutional rights be upheld IMMEDIATELY ! |
| 2,368. Jill Bey | East Brunswick, NJ | buisnesses need to.open .. small buisnesses are closing right & left .. not fair at all ...give them a chance Country is getting ruined |
| 2,369. Sandy Johnson | Villas, NJ | |
| 2,370. Emma Mendoza | Boonton, NJ | |
| 2,371. Karen Lampone | Manalapan, NJ | I feel it is unjust to violate Anerican citizens freedom! 🇺🇸🇺🇸🇺🇸🇺🇸 |
| 2,372. Rebecca McDonald | Annandale, NJ | The Constitution must not be disregarded for this or any crisis. |
| 2,373. Richard Mazawey | Woodcliff Lake, NJ | |
| 2,374. Ginette Pasquariello | Woodcliff Lake, NJ | |
| 2,375. Theresa Pesce | Berkeley Heights, NJ | Life. Liberty and the Pursuit of Happiness |
| 2,376. Christopher Lillo | Toms River, NJ | Our rights such as religion have been abolished!! |
| 2,377. Jen Len | Trenton, NJ | |
| 2,378. Michael Cogar | Jackson, NJ | Dont tread on me |
| 2,379. Elaine Gardner | Old Bridge, NJ | It's the Constitution! |
| 2,380. Beverly Bouman | Wayne, NJ | We need to open up! |
| 2,381. Colleen Zeltner | Manahawkin, NJ | Freedom is invaluable |
| 2,382. David Schaub | Whitehouse Station, NJ | We have met the state-mandated benchmarks and can now open completely. Virus is weakening and dying out. |
| 2,383. Scott Santos | fords, NJ | |
| 2,384. Henry Rothrock | newton, NJ | We were told two weeks, now the curve is flat and we can stop this politically driven worldwide over-reaction |
| 2,385. Aimee Aiello | Manahawkin, NJ | |
| 2,386. Christy Civiletti | Montague, NJ | My husband and I are small business owners. |
| 2,387. JoAnn Sutaris-Tilton | Toms River, NJ | Because we've flattened the curve and this is causing our economy to go into an inverse curve. Citizens want to get back to work not collect unemployment. |
| 2,388. Jen Chatwin | Cape may court house, NJ | |
| 2,389. Albert Patroni | Mays Landing, NJ | |
| 2,390. Lori Damiano | Bloomfield, NJ | My children need to live in a world free from this evil |
| 2,391. Dawn Nnaska | Mt holly, NJ | |
| 2,392. Tena Waters | Clayton, NJ | |
| 2,393. Dolores Rementer | Monroeville, NJ | The governor has taken our rights away |
| 2,394. James David Green | Orange, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,395. Rachel Dudley | Browns Mills, NJ | He closed down my business . I have lost 85% of my customers |
| 2,396. Bernice Geldenberg | Englishtown, NJ | A lot of my clients are not able to put the food on a table. They are in despair. They need to open up their businesses in order to survive. |
| 2,397. Evie Puzio | Nutley, NJ | You are trampling the constitution, where are our rights, most of Jersey decisions made without a bit of proven science ..more like control is the issue, no? |
| 2,398. Brina Greis | Brigantine, NJ | |
| 2,399. Elaine Laffey | Old Bridge, NJ | |
| 2,400. Andy Barcellona | Brick, NJ | Because Governor Murphy has given everything to the illegals and left us to pay the bills. |
| 2,401. Hazel Harrison | Pilesgrove, NJ | We have been treated unfairly. Big box stores remanded open yet small businesses and boutiques, etc. have been made to remain closed. We have lost our livelihood for 3+ ish months! With No Mercy, help, or understanding. The power trips have to stop. And now damages to people's lives have happened. |
| 2,402. Aimee Leyva | West Milford, NJ | |
| 2,403. Sharon Villa | Mount Laurel, NJ | |
| 2,404. Jessica Damiano | Toms River, NJ | |
| 2,405. Nicole Albanese | Brick, NJ | |
| 2,406. Katherine Hermes | Gladstone, NJ | He destroyed my small businesses. |
| 2,407. Gina Dattile | Sayreville, NJ | |
| 2,408. Anne Scalero | Cliffwood Beach, NJ | |
| 2,409. Roxanne Darcy | Parsippany, NJ | |
| 2,410. Barbara Lantz Niro | Cranford, NJ | Because this America and NOT a dictatorship. |
| 2,411. Anita Morris | West long branch, NJ | |
| 2,412. Stacey Sanders | Mount Laurel, NJ | |
| 2,413. Michael Moeller | Seaside heights, NJ | |
| 2,414. Joey Cifelli | Sparta, NJ | |
| 2,415. Amy Schemenauer | MILWAUKEE, WI | |
| 2,416. Kim Applegate | Toms River, NJ | |
| 2,417. Paula Stoback | Wharton, NJ | |
| 2,418. Linda Salerno | Vineland, NJ | Governor Murphy is taking away our rights as Americans with no consideration of the affect it has on the people |
| 2,419. Patti Pratt | Williamstown, NJ | I can't stand and will not put up with what is going on in our state |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,420. Michael Pierone | Phillipsburg, NJ | When a Governor can get away with saying that the fundamental documents of our nation are above his pay grade, I think he needs to be removed. Our basic human rights may be above his UNDERSTANDING and BELOW his notice. But they MATTER |
| 2,421. Richard Lukowicz | Little Egg Harbor, NJ | It's my right |
| 2,422. James Barry | South Plainfield, NJ | |
| 2,423. Maureen Loughman | Sayreville, NJ | Because this whole thing was uncalled for to begin with. Fear ingesting. Open up I need to work! |
| 2,424. Elizabeth Cicco | Menifee, CA | |
| 2,425. Dorothy Habel | Cookeville, TN | |
| 2,426. Amber Kruszka | Woodbridge Township, NJ | |
| 2,427. Ana M Rivera | PARLIN, NJ | Because I am a resident of NJ |
| 2,428. Kyle Englert | Berkeley Township, NJ | |
| 2,429. Henry Torres | Secaucus, NJ | Because I love this country! |
| 2,430. Rory Chadwick | Westfield, NJ | I own a store. Dictator Murphy ruined my life and finances |
| 2,431. Joseph DiMola | Whitehouse Station, NJ | |
| 2,432. Joe Hill | Brigantine, NJ | He is a dickhead |
| 2,433. Salvatore Patti | Cliffside Park, NJ | |
| 2,434. Alex Hilgetag | Piscataway, NJ | |
| 2,435. Sophia Georgoutsos | Washington, NJ | |
| 2,436. Crystal DiBrino | River Edge, NJ | |
| 2,437. Lois Ruffini | Middletown, NJ | I love this state. Jersey born and raised. Murphy is the worst we ever had. If he gets reelected I'm out |
| 2,438. April Munson | Dumont, NJ | |
| 2,439. Alvina Nagy | Lacey, NJ | |
| 2,440. Francine grande | Neshanic, NJ | violation of rights |
| 2,441. Craig Velardi | Bayville, NJ | This state is falling apart due to irresponsible government. |
| 2,442. Michael Duffy | Freehold, NJ | I worked extremely hard for 23 years to build my fitness businesses and I feel that I will lose everything I have worked for because I am not allowed to work. |
| 2,443. Kerri Crowley | Freehold, NJ | People need to get back to the gyms, salons, and small business stores that they support. Mental and physical health is important!! |
| 2,444. alfredo nunes | HAZLET, NJ | FREED0M |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,445. Craig Heilman | Robbinsville, tm | I am tired of the democratic leaders using this virus to control us and put us in to further turmoil just to win an election in November. |
| 2,446. Robert Schwartz | Pennsauken, NJ | American citizens have been held hostage by tyrannic politicians. The US Constitution is the law. They don't get to invent it on the fly! |
| 2,447. Teressa Kavakos | Mahwah, NJ | Being unable to go to people that you need is terrible. I feel pain and can't get it taken care of. |
| 2,448. Emily Walley | Little egg harbor, NJ | |
| 2,449. Theofano D. | Corinth, gr | |
| 2,450. Stacy Galvin | Stanhope, NJ | We own a business! Self employed. The whole thing is an outrageous farce! |
| 2,451. Ron Lubischer | Tinton Falls, NJ | My business was the first to be state mandated shut down by the Governor and yet to be allowed to reopen. I have been without income since March 16th by no choice of my own |
| 2,452. Laurie Danley | Millstone, NJ | |
| 2,453. Carolann Duffy | Freehold, NJ | Our businesses are our livelihood! It's how we pay our bills, eat and take care of our children. |
| 2,454. Cameron Peters | Perth, au | It's important to the world, so it's important to me. |
| 2,455. John Bowers | Mantua, NJ | The freedoms protected by our Constitution are being stripped by NWO globalist socialists who enslave the world in their lust for power and wealth. We have been forced to be 'all in this together', but we must never accept their 'New Normal'. |
| 2,456. Richard McKaig | Edison, NJ | |
| 2,457. Michele Ricci | Glassboro, NJ | Our rights and freedoms were taken from us, business shut down. people out of work, mass hysteria ensued. We had no direction but DO OR ELSE, everything was and is MASS CHAOS. You, Murphy, have been INCONSISTENT with your information and handling of things, you want to take, but you don't want to give. You want to "preach" about mental health, but yet have stripped many facets away from people and drown us with this crazy chaos, day in and day out, EVERY DAY and have the NERVE to talk about the importance of mental health. Our elderly, as is now noted, could have been spared this tragedy if only you had taken heed to other areas and not forged ahead with your own plans, which were essentially NO plans, just DO. Our students/children, as well as your educators were forced into an overnight shift to online learning with no training and little guidance offered to your Superintendents on how to proceed, but yet demanded that 180 days for education. From our young to our old and everything in between, Murphy, you have taken so much from us we will never be able to get back. |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,458. LINDA RAPSIS | BAYONNE, NJ | |
| 2,459. Angie Sokorai | Wenonah, NJ | |
| 2,460. Amanda Wills | Brick, NJ | |
| 2,461. Karen Waker | Branchburg, NJ | Myndaughter's education is in a shambles. I can't stand the thought of losing so many jobs, businesses, and life savings for a politically motivated SHAM. End the Lock down. Completely. No Conditions. No Restrictions. |
| 2,462. Marlene Swenson | Howell, NJ | My 30 year old business will be closed if this goes any longer. 30 years family business gone because he won't open the state |
| 2,463. laura Kovolisky | Morrostown, NJ | |
| 2,464. Dawn Scaiano | Manasquan, NJ | Our freedoms have been taken away, ignoring the Constitution and Bill of Rights. Contact tracing will surveil us and continue to quarantine healthy people 14 days at a yime with no limit - read the details not what they say. |
| 2,465. Christine Marino | Atlantic Highlands, NJ | |
| 2,466. Gina Franco | East Brunswick, NJ | |
| 2,467. Lynn Shareshian | Middletown, NJ | |
| 2,468. Melissa Eisele | Atco, NJ | |
| 2,469. colleen mcelroy | BRICK, NJ | freedom!!! |
| 2,470. Joann McGowan | Howell, NJ | |
| 2,471. Carla Marras | Caldwell, NJ | |
| 2,472. Diane Riker | Ojai, CA | We are witnessing a dictatorial takeover of our country by the spychopath in the White House...... PRESIDENT TRUMP just fired his 4th inspector general...... So now there is no one who can keep a watchful eye on Donald Trump's presidency....... Trump has strong armed the CDC forcing them to hold back on their urgent warnings to keep the country closed for now, do to the coronavirus...... Trump does not want the country closed because it makes him look bad....... Trump just said that he would send in the U S military to fight Americans........ THIS IS A DECLARATION OF WAR AGAINST THE PEOPLE OF THE UNITED STATES!!!........ We are witnessing a dictatorial takeover of our country........ Most people have had enough of Donald Trump...... But unfortunately some people would rather see more of the same corruption and lying that President Trump has unleashed on our country......... That is because these people have been brainwashed by the LIES THAT ARE REPEATED OVER AND OVER AGAIN ON FOX NEWS........ (continues on next page) |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,472. Diane Riker | Ojai, CA | *(continued from previous page)*<br>They think that as long as the economy is good then it is ok for the president to do whatever the hell he wants to do without any regard for the law.......<br>Because of Trumps actions, our allies around the world are swiftly losing the respect they once had for the United States........<br>Something MUST be done to stop Trump now or in a short amount of time it won't be possible to stop him........<br>It is time to call for the IMMEDIATE ARREST of Donald J Trump before he continues to destroy whatever is left of our DEMOCRACY..........<br>Better hurry........<br>(PASS IT ON). |
| 2,473. James Lindsey | Lakehurst, NJ | |
| 2,474. Rosanna Pizza | Rutherford, NJ | Sick and tired of being overtaxed for stupid decisions and agendas by the left |
| 2,475. Eric Thomas | Rutherford, NJ | |
| 2,476. Lisa Reed | Freehold, NJ | |
| 2,477. Susan Pietraniello | Ft. Lee, NJ | |
| 2,478. Vivien Soilleux | Worthing, gb | |
| 2,479. Lisa Nath | COLUMBUS, NJ | |
| 2,480. Anna Luna | Manchester, NJ | Our business is at 20% capacity... it is our only income. And the people we do business with are also at same percentage... no way to survive. And handouts are not a solution. |
| 2,481. Michele Porraro | Stanhope, NJ | I'm a small business owner finally got a date way to long. Also need the Gyms open for mental and health benefits. Everything needs to open Now in NEW JERSEY |
| 2,482. Theresa Brumble | Northfield, NJ | I am a small business owner and its time to return to work. I am also a healthcare provider and feel this "stay at home" order is ridiculous. It is breaking down our immune systems and against our constitutional rights! I AM ANGRY |
| 2,483. Christine Garcia | Parsippany, NJ | BECAUSE I DON'T LIKE TYRANNY! |
| 2,484. Ilyssa Penkower | Manchester, NJ | Hes an asshole |
| 2,485. Denyce Lucatorto | Lafayette, NJ | The science isn't behind this.<br>Common sense isn't being used.<br>Murphy is a tyrant who actually said the Bill of Rights is above his paygrade! |
| 2,486. Jeane Bitetti | Berkeley Heights, NJ | |
| 2,487. LISA DIMONDI | Linden, NJ | |
| 2,488. Barb Sosonka | Marlboro, NJ | |
| 2,489. Denise Powers | Del Haven, NJ | I love New Jersey. Gov Murphy has mismanaged the budget and now he is using the virus to hide his messiness. |

Laurie Guimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,490. Danielle Williams | Blackwood, NJ | He is terrible and doesnt have the people in mind what so ever |
| 2,491. Jodi DeJesus | Belvidere, NJ | It is imperative for my mental health to have my freedom back. |
| 2,492. James McDevitt | Wenonah, NJ | Not only has Governor Murphy refused to fix are failing unemployment that has now screwed me over for 13 consecutive weeks and refuses to allow me to gain a stimulus check, he continues to allow the destruction of our state by letting continues to allow the destruction of our state by letting protesters riot in our cities what raising our taxes |
| 2,493. FERDINAND LOZADA | NEWARK, NJ | like everyone in NJ, our way of life has been impacted. Our means of financial solvency has been taken away. Not buy the consent of the governed but buy a dictator. I ask, has any of these state executive orders been past by the state legislature? |
| 2,494. Annie Cole | Roselle Park, NJ | |
| 2,495. Michelle Bachman | Bridgewater, NJ | |
| 2,496. Nicole Bachman | Brick, NJ | |
| 2,497. Chris Foley | Ocean, NJ | We need to get back to work...our children need to get back to sports, school, their lives....this "stay of emergency" has gone on way too long...Murphy has destroyed small businesses...enough is enough!!! |
| 2,498. Michael Sconza | Lyndhurst, NJ | |
| 2,499. Charles McLaughlin | Bergenfield, NJ | |
| 2,500. Rachel Grimes | Bloomsbury, NJ | We need to open NJ now!! You are killing small businesses and our way of life for no reason! |
| 2,501. Barbara Russo | Nutley, NJ | People need to get to work to feed their families. our immune systems will fight off sickness. Open NJ |
| 2,502. Victoria Douglass | Medford lakes, NJ | |
| 2,503. Christina Chamberlin | Flemington, NJ | Our constitutional rights and being violated. I don't feel safe living in N.J. I feel Murphy is part of Antifa |
| 2,504. William Southwick | Phillipsburg, NJ | |
| 2,505. Bernadette English | Vineland, NJ | |
| 2,506. Sondra Gannon | Wantage, NJ | |
| 2,507. Heather Hagen | Toms River, NJ | |
| 2,508. chris shaw | MAYS LANDING, NJ | Abuse of power this needs to stop |
| 2,509. Carinda Mazzo | Freehold, NJ | This is not about a virus, it's an abuse of power. Murphy put the state in a deficit and he's using the virus as an excuse for a bailout at the expense of the citizens |
| 2,510. Michael Palko | Hackettstown, NJ | |
| 2,511. D. Fitzpatrick | Pal, NJ | To remove the fuhrer Murphy |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,512. Theresa Sweeten | Tuckerton, NJ | |
| 2,513. Denise Oppelt | Bayville, NJ | He is destroying the state of NJ. |
| 2,514. Diane DeCicco | Hammonton, NJ | Freedom |
| 2,515. Denise Atlas | Long Branch, NJ | |
| 2,516. Javier Velez | Rahway, NJ | The lockdown no longer follows science. All credibility has been lost. |
| 2,517. Debbie Guagenti | Williamstown, NJ | Need new governor ASAP |
| 2,518. Steve DeJacimo | Point Pleasant, NJ | |
| 2,519. Karen Mullen | Annandale, NJ | Murphy is OUT OF HIS MIND!!!!! |
| 2,520. Tina Targia | North Haledon, NJ | |
| 2,521. Eve Nelson-Barry | Westville, NJ | This governor is so bad for this state! |
| 2,522. Rosemarie Chrzanowski | Toms river, NJ | People are becoming broke , depressed and are leaving the state to better themselves |
| 2,523. Chris Bayer | Short Hills, NJ | |
| 2,524. Robin Kieff | Middletown, NJ | My children deserve to have a life.. playin sports meeting friends going to school ... if stays closed in September may as well be in Iran Iraq going to go and put my kids in Private school in another state grow up normal |
| 2,525. Orlando Gomez | Highland Lakes, NJ | Destroying our state of NJ |
| 2,526. Lisa Schenke | Brick, NJ | Phil Murphy has abused power. Virus numbers down yet he doesn't allow the state to open. Always too little too late |
| 2,527. Robert Chamberlin | Lawrenceville, NJ | Tired of having my Constitutional rights trampled on. No need for a lockdown to last another day. I dont need an outsider running my life and telling me whats best for me. Im a grown up and I know whats best for myself. |
| 2,528. Nancy Levy | Freehold, NJ | |
| 2,529. susan kruger | west orange, NJ | businesses are dying. we have no life! this is bullshit! |
| 2,530. FRANCINE PASCARELLA | Rochelle Park, NJ | I want my Freedom back. We all need to get back to work and live a normal life again!!! Tired of this already! |
| 2,531. Richard Vogel | West Deptford, NJ | gov is idiot |
| 2,532. Addi Stein | Manalapan, NJ | |
| 2,533. roger anderson | Elmer, NJ | Support and Enforce the Constitution Citizens and Taxpayers rights |
| 2,534. catherine millian | Hopatcong, NJ | |
| 2,535. Roger Briscoe | Southampton, NJ | |
| 2,536. Deborah Giardina | Belleville, NJ | |
| 2,537. Christine Murphy | Sewell, NJ | It's unfair that my husband and I pay the highest taxes in the state and we are asked to stay at home but you can riot and protest . I lost my freedom and I want it back |
| 2,538. Mary Derr | Blackwood, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|---|---|---|
| 2,539. Robert Bulger | Cranford, NJ | The governors arbitrary decisions and denial of NJ citizens constitutional right to earn in small businesses yet expecting while reopening to percentage capacity while paying 100 percent of bills on time is criminal. His lack of protections of the elderly cost many elders their lives in elder care facilities. He is destroying the state! |
| 2,540. Patricia L. Burd | High Bridge, NJ | |
| 2,541. Heather Lance | Annandale, NJ | Impeach Murphy Now! |
| 2,542. C H | Glassboro, NJ | |
| 2,543. Adriana Lopez | Lyndhurst, NJ | |
| 2,544. Vanessa Karbowski | Sayreville, NJ | Because I am passionate about politics and a welcome change to our people |
| 2,545. TammySue Hopkins | Wrightstown, NJ | Gross misuse of power against constitutional rights, if I riot and burn small businesses that will be ok, but I'll go to jail if I try to go to work? How in the world is this right? I am in charge of my life and health-not the government. Sitting home for 3 months over FALSE information is absolutely mind blowing. |
| 2,546. Marsha Loeb | East Brunswick, NJ | Return the power to the people and not this socialist thug! |
| 2,547. Sean Tierney | Califon, NJ | |
| 2,548. Dawn Cammayo | Aberdeen, NJ | |
| 2,549. Sam Earle | Cream Ridge, NJ | |
| 2,550. Anthony Antoniotti | Clifton, NJ | |
| 2,551. Elizabeth Rasmussen | Milford, NJ | |
| 2,552. Angela cigolini | Atlantic Highlands, NJ | |
| 2,553. Jessica Crimi | Aberdeen, NJ | |
| 2,554. Pamela Lisa | Vernon, NJ | To much to text .... Want our state open , we're is our freedom |
| 2,555. Coreen Fitzgerald | Manasquan, NJ | I will not live under communist rule you can use these tactics in CHINA Not the USA |
| 2,556. Teresa Terzano | Mt. Laurel, NJ | |
| 2,557. Joseph Cynar | Cedar Knolls, NJ | |
| 2,558. Tina Jimenez | Matawan, NJ | |
| 2,559. Sona Krutka | Trenton, NJ | |
| 2,560. Kimberly Gewertz | Oradell, NJ | It's a big sham worst lie in American history get the god damn state open |
| 2,561. Santo Leone | Manchester, NJ | |
| 2,562. James Zenkowich | Delran, NJ | |
| 2,563. Ronald Bernier | Glenwood, NJ | This plannedemic is violating my freedom |
| 2,564. William Kaetz | Paramus, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|---|---|---|
| 2,565. Dawn Leone | Manchester, NJ | |
| 2,566. Cheryl Jorn | Parlin, NJ | |
| 2,567. Victoria Gregory | Edgewater, NJ | Because I am an immigrant who escaped from a totalitarian country and I want to protect individual rights and the constitution. |
| 2,568. Robert Manse | Limcroft, NJ | |
| 2,569. Victoria Naclerio | West nyack, NY | |
| 2,570. Tsmmy Zacharella | Caldwell, NJ | OPEN NJ NOW!!! It's absolutely ridiculous to pick and choose what's open and what's closed when people are allowed to protest loot and destroy public/private property! |
| 2,571. Jennifer Marshall | Ocean, NJ | |
| 2,572. Cherie Pullia | Hammonton, NJ | |
| 2,573. Keith Allen | Freehold, NJ | It is a threat to our Republic and my ability to earn a living and provide for my daughter. |
| 2,574. Angelina Carlson | Glendora, NJ | |
| 2,575. Sally Frost | Little Egg Harbor, NJ | Our Country is United States of America, The most wonderful country in the world, please don't chance it ! |
| 2,576. Marilynn Hendricks | Toms River, NJ | Murphy is clearly abusing his power by keeping our state locked down. He is subverting our Constitutional Rights and our Civil Rights by not allowing small businesses, churches, social gather places, malls, etc to open and maintain normal working hours which would include the hiring of previously laid off personnel. He also plans to release prisoners into the state due to Covid which, now has leveled off. So what could his reasoning be for such action? Clearly he isn't concerned for the people of NJ. By doing this he is intentionally putting NJ residents at risk and this is Murphy's gross misconduct along with his failure to uphold his oath of office by neglecting his obligations to our state and to his constituents. |
| 2,577. Jennifer Soltysik | Forked River, NJ | You can't take away small business rights!!!!!!!!! |
| 2,578. Alan Hett | Hillsborough, NJ | These executive orders are illegal! Give us our state back! |
| 2,579. Brenda Morris | Marlton, NJ | |
| 2,580. Justin Palmieri | Milltown, NJ | Murphy is trampling all over our constitutional rights. He is destroying small businesses, and he is a hypocrite for allowing riots, but people can't open up their business. |
| 2,581. Becky Sassmann | Tinton Falls, NJ | The "science" now proves we should be out and opened. Small businesses are dying. It's understandable the first 14 days, but after that we could see the hospitals were not overwhelmed. Open our churches and businesses. Herd immunity IS a scientifically proven fact. |
| 2,582. DAVID DANATZKO | Colonia, NJ | |
| 2,583. Greg Havas | Berkeley heights, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,584. Angela Milcarek | Woodbury, NJ | I want my life back. |
| 2,585. Martha Graffeo | Belleville, NJ | |
| 2,586. Jerry So | Holmd, NJ | |
| 2,587. Heather Godesky | Stewartsville, NJ | |
| 2,588. James Dudley | Browns mills, NJ | |
| 2,589. vito panzini | Cape May Court House, NJ | Governor Murphy no longer listens to his constituents and is not abiding by "we the people" "for the people, by the people" |
| 2,590. Christina Gullifer | Westville, NJ | |
| 2,591. Richard Borucki | Phillipsburg, NJ | |
| 2,592. Janeen G | Edison, NJ | |
| 2,593. Veronica Pagel | Old Bridge, NJ | This mans actions are not backed by science, and he has utilized his 'power' to our states detriment. |
| 2,594. Kimberly DuRoss | Egg Harbor Twp, NJ | Because it's all fake. We need to stop this. |
| 2,595. Michelle Syre | Lafayette, NJ | |
| 2,596. Brandon DeNafo | Egg Harbor Township, NJ | Murphy is a hypocrite. |
| 2,597. Sean Defrehn | Villas, NJ | Because he just wants money from the federal government and wants to keep us closed down. He is the problem.. |
| 2,598. Peter Stec | Waretown, NJ | Besides the countless violations of the Bill of Rights? I am watching my friends, family, and my clients with disabilities suffer at the hands of these measures and gross over reach out by the State of New Jersey and the Former Ambassador to Germany who claimed in his executive order that he saw the scar left behind on the German people from the Nazis party and stated that the Bill of Rights was above his paygrade on Tucker Carlson's interview. He needs to be held accountable! |
| 2,599. Dennis Cashin | Edison, NJ | forced mail in voting only, and the rest of his illegal unconstitutional orders ruining NJ |
| 2,600. Rosemary Arndt | Waldwick, NJ | Once these protests started all the rules went out the window. Social distancing is a joke now. Just open up the start the world for that matter this is bull. I don't want to protest I want to work and go back to church!!!! |
| 2,601. Ashley Killeen | Browns Mills, NJ | |
| 2,602. Debra Mulholland Kuliszewski | Galloway, NJ | |
| 2,603. Carol Adams | Deepwater, NJ | |
| 2,604. Susan Brady | Cape May, NJ | If we can protest during a pandemic then there is no pandemic and our rights are being violated!! Open New Jersey!!! |
| 2,605. Karen Mullen | Totowa, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|---|---|---|
| 2,606. Deborah Kogan | Point Pleasant Beach, NJ | Small businesses need to reopen immediately. Our Governor is destroying our State! |
| 2,607. Catherine Winterfield | Pompton Plains, NJ | |
| 2,608. Jody Rosato | Freehold, NJ | This is important because we can not be told what and where. We need our freedom and not a police or socialist state. That is not my America |
| 2,609. Christina Theile | Mahwah, NJ | I've had enough. Every other state is open and if people can gather in large groups to protest then business should be allowed to open. Such a double standard for liberals |
| 2,610. Kimberly Summitt | Randolph, NJ | It's our rights |
| 2,611. Jessica Coady | Williamstown, NJ | I want to simply be able to take my kid to the park. Or have a few drinks after work at the bar with friends. Or just be able to go clothes shopping at real clothing stores not just Walmart an target! |
| 2,612. Suzanne Adams | Voorhees, NJ | Small Business matter |
| 2,613. Zoe Tuomisto | Phoenix, AZ | |
| 2,614. Michael Gervasio | trenton, NJ | The infringements on our righta a a free american are being trampolles on by a dictator, protests and riots are ok bit peaceful assembly to protest to open businesses is not. NO MORE DOUBLE STANDARD THIS JS DISCRIMINATION |
| 2,615. Karen Lavacca | Waterford, NJ | |
| 2,616. James Small | Atco, NJ | I want businesses to reopen especially small businesses |
| 2,617. Liza Damas | South River, NJ | |
| 2,618. Donna Catlow | Waretown, NJ | |
| 2,619. Mike Penn | Waterford Works, NJ | |
| 2,620. mary ellen VIOLA | Brick, NJ | |
| 2,621. Karlee Martin | Maple Shade, NJ | |
| 2,622. Jean Williams | Clifton, NJ | |
| 2,623. Barbara Clark | Bridgeton, NJ | Because I live here, as do my families |
| 2,624. Figen Memis | Clark, NJ | |
| 2,625. William Kunder | Little Egg Harbor, NJ | I live here |
| 2,626. Peter Vendetti | New Egypt, NJ | Not going to bow down to being led by a tyrant who does not even obey his own orders!!!!! |
| 2,627. Ray Barton | Manchester, NJ | |
| 2,628. Edward A Anderson | Jackson, NJ | This govenor has over stepped his legal bounds and is infringing on my constitutional rights. |
| 2,629. Ralph Palumbo | Maplewood, NJ | |
| 2,630. Kim Minetti | Mendham, NJ | |
| 2,631. Charles Minetti | Mendham, NJ | |
| 2,632. A Hutnick | Beachwood, NJ | Constitutionality |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,633. Elizabeth Crann | Warren, NJ | |
| 2,634. Sally Pietracatella | Freehold, NJ | |
| 2,635. Frank Leonhardt | Point Pleasant, NJ | |
| 2,636. Nick Depersio | Nutley, NJ | |
| 2,637. Joaquim Silva | Nutley, NJ | |
| 2,638. Marc Bleimann | Freehold, NJ | |
| 2,639. Jay Connelly | Linden, NJ | The civil rights is our foundation |
| 2,640. William Reed | Petersburg, NJ | Governor Phil Murphy is incompetent and should be removed from office. It took 3 months to receive unemployment benefits. |
| 2,641. Carmen Melendez | Parlin, NJ | |
| 2,642. Bruce Ricciardi | Bridgeton, NJ | |
| 2,643. Michael DiGiesi | Little Egg Harbor, NJ | Because it all been a scam to break us he doesn't have that kind of power |
| 2,644. John VanDuyne | West Milford, NJ | #NJPEOPLEMATTER |
| 2,645. Dianna Hawley | Florence, NJ | My personal freedoms and liberties have been violated yet our Governor allows thousands standing side by side to protest. We pay his salary and he has ruined the lives of many of my friends as small business owners. Our state will never recover from this. Our bodies our choice,..the mask issue must also go away! |
| 2,646. Colleen Trpisovsky | Sayreville, NJ | |
| 2,647. Jerry Guglielmi | Vineland, NJ | |
| 2,648. Lisa Walsh | Middletown, NJ | |
| 2,649. Donna Rosato | Jackson, NJ | This is not right. Small businesses can open safely. I feel safer going to a small business than I would going into a larger store with more people and having to wait in longer lines with a larger possibility of exposure. |
| 2,650. Anthony Perinelli | Whitehouse Station, NJ | Freedom and prosperity |
| 2,651. Maureen Munroe | Glen Rick, NJ | |
| 2,652. Pam Stone | Rockaway, NJ | |
| 2,653. Brandi Starr | Blackwood, NJ | |
| 2,654. John Dorn | Highlands, NJ | I do not intend to live my life in isolation! End illegal governme t overreach! |
| 2,655. Catherine Biello | Voorhees, NJ | |
| 2,656. Anthony Menio | Manahawkin, NJ | I want to live a normal life. There is no new normal, only the regular normal. |
| 2,657. Anthony Vurlumis | Pt pleasant bch, NJ | |
| 2,658. Nicole Barby | Manahawkin, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,659. Lisa Leach | Milford, NJ | |
| 2,660. Anthony LaRocco | Hopatcong, NJ | |
| 2,661. Dale Josephson | Barrington, NJ | |
| 2,662. Saby Ray | Atco, NJ | |
| 2,663. Laura ELLIOTT | Delran, NJ | Because there is no scientific reason for it. |
| 2,664. Julia Jacko | Toms River, NJ | Freedom to choose what is right for myself and family |
| 2,665. Stephenie Dogan | Bayville, NJ | |
| 2,666. Chip Joyce | Holmdel, NJ | |
| 2,667. Colleen Pine | Westville, NJ | |
| 2,668. Kerry Connor | Chesterfield, NJ | Because Im a US citizen, born and raised with Constitutional rights and freedoms! |
| 2,669. Annie Alvarez | Westfield, NJ | |
| 2,670. Terry Stippick | West Deptford, NJ | |
| 2,671. Bri Eckhardt | Asbury, NJ | We have rights that are being stripped on a daily basis and so many people are afrais to fight for their rights. We are humans not puppets. |
| 2,672. Jan Pilanski | Flanders, NJ | The power grab from politicians goes directly against our Constitutional rights and that is more terrifying to me than the virus |
| 2,673. Shell Ruggiero | Jackson, NJ | Because if your wearing a mask makes no sense to social distance. |
| 2,674. Bobbi Swain | Millville, NJ | He's been violating our rights and freedoms. He violates his own orders!!! He picks and chooses who he supports including his own business. Now he's hiring contact tracers. With what money? We are falling short of so much money in the budget but let's hire 4,000 people to stalk others and violate their privacy even more. He's got to go. Terminate his position and he should be charged. |
| 2,675. Melissa Stellmach | Brick, NJ | |
| 2,676. Tara Malouf | Kendall Park, NJ | |
| 2,677. Matthew Carr | BOONTON, NJ | |
| 2,678. Arthur Jaskowiak | Toms River, NJ | |
| 2,679. Maria Galullo | Robbinsville, NJ | For the psychological and financial welfare of our people of our state! |
| 2,680. TOM MCCONNELL | BRICK, NJ | |
| 2,681. Susan R | mahwah, NJ | |
| 2,682. Piotr Zalewski | Mount Olive Township, NJ | |
| 2,683. David Lisi | Augusta, NJ | |
| 2,684. Donna Shucavage | Ocean, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,685. Adam Varias | Tom's river, NJ | Because i care about my fellow americans and their hardships. |
| 2,686. Frank Dispenza | Jackson, NJ | We have been deprived of our livelihoods, and the company of family and friends. Most importantly we have been denied our Constitutional rights under the First Amendment (right to assemble peaceably) and Fourth Amendment (police invading private homes to break up family gatherings) due to Gov. Murphy's executive orders. |
| 2,687. Kata Basca | Fort Lee, NJ | |
| 2,688. Lisa Manderichio | Nutley, NJ | |
| 2,689. Deena Eagan | Villas, NJ | |
| 2,690. Diana Arvidson | Lake Hiawatha, NJ | He is destroying NJ and making it unaffordable to be able to live here! |
| 2,691. christin auriemma | Lyndhurst, NJ | |
| 2,692. Dorothy Frederick | Stanhope, NJ | We need to be treat d like responsible citizens who do not need big government dictating to us. I agreed to slow the curve but let us responsibly live with Covid now. |
| 2,693. Steven Coronado | Perth amboy, NJ | |
| 2,694. John A Wojcik jr | Cherry Hill, NJ | |
| 2,695. Joan Doncoes | Fairfield, NJ | Constitutional rights being infringed!!! |
| 2,696. Jo Mas | Bridgewater, NJ | 1)Blood on his hands for killing 6000+ senior citizens 2) violating executive order for attending 2 protests |
| 2,697. Dorothy Lynch | Barnegat Township, NJ | I want to go back to work! Open the schools, non essential stores and restaurants!!!!! Enough is enough! I'm going crazy! |
| 2,698. John Samsel | Rahway, NJ | |
| 2,699. Kristina Lamb | Shamong, NJ | We should be free!! |
| 2,700. Bubby Richard | Toms River, NJ | All about freedom and personal rights |
| 2,701. Helena Coles | Ocean, NJ | Because once you lose your freedom, you have little to no chance of ever getting it back! |
| 2,702. Steven Beardsley | Toms River, NJ | Life, liberty and the pursued of happiness |
| 2,703. Joe Scura | Bayville, NJ | |
| 2,704. Stephanie Cahill | Budd Lake, NJ | |
| 2,705. Debbie Hermann | Middletown, NJ | gov't overreach with misleading/embellished "data" and no clear evidence to continue a shut down |
| 2,706. Robert Van Meter | Cedar Run, NJ | Quality of life, able to make ends meet to be able to pay bills food ect. |
| 2,707. Gordon Mayer | Wayne, NJ | The states constitution and economy are being ripped out from underneath us |
| 2,708. Kelly Czupkiewicz | Bayville, NJ | |
| 2,709. NICHOLAS MARIOLIS | SPRINGFIELD, NJ | PROPERTY TAXES |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 202
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,710. Kristina B | South Bound Brook, NJ | Freedom and liberty. NO government has the right to do what is happening. The governor has said himself about the bill of rights on Tucker Carson show "it's above my pay grade"!? |
| 2,711. Matthew Deeks | branchville, NJ | |
| 2,712. Robert Harvey | Egg harbor township, NJ | Freedom |
| 2,713. Kevin Myers | Salem, NJ | It is important that the Constitution be upheld at all costs. If we don't exercise and defend our rights, they will be taken away. |
| 2,714. Olga Silva | Watchung, NJ | Our governor is destroying our state!!!! And he is all proud!! |
| 2,715. Nicole Petrilli | 4|Gloucester Twp., NJ | |
| 2,716. benjamin ozegowsky | Newark, NJ | |
| 2,717. elaine kerrigan | Manasquan, NJ | |
| 2,718. Gabriella Mitchell | nutley, NJ | people need to work |
| 2,719. Jason Vanartsdalen | Villas, NJ | My constitutional rights havv been trampled. |
| 2,720. Luigi Porcelli | Wharton, NJ | It is important that the Constitution be upheld at all costs. If we don't exercise and defend our rights, they will be taken away. |
| 2,721. Kerry Barone | Toms River, NJ | |
| 2,722. William Maier | Toms River, NJ | It's time to move on |
| 2,723. Gary Giarretta | Hillsborough Township, NJ | My business has been 100% lost |
| 2,724. Sandy Afflitto | Verona, NJ | People need to work . The psychological impact this is having , will cause more deaths & long term complications. |
| 2,725. William Spano | Barnegat, NJ | |
| 2,726. Jean Meeker | Egg Harbor Twp., NJ | |
| 2,727. Lisa Leichliter | Blairstown, NJ | |
| 2,728. Janice Tumminia | Freehold, NJ | |
| 2,729. Patricia Maski | Little Egg Harbor Township, NJ | Our small restaurant business of 33 years is dying! |
| 2,730. Stephanie Konik | Raritan, NJ | |
| 2,731. Randy Ordille | Hammonton, NJ | Family,friends and neighbors have lost jobs and businesses |
| 2,732. Paul Kellner | Forked River, NJ | |
| 2,733. Justin Juba | Franklin, NJ | |
| 2,734. Colleen Stevens | north Wildwood, NJ | My rights are not given to me by the Governor! |
| 2,735. John Wilbraham | Swedesboro, NJ | Constitutional rights |
| 2,736. David Lyttle | Hewitt, NJ | We must take back our state before Murphy destroys it beyond repair. Hopefully we are not to late |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,737. Rick Mitrosky | Waretown, NJ | |
| 2,738. Michael Gunther | Howell, NJ | Peoole are going to lose everything they own due to an incompedent admin |
| 2,739. Stacey Deery | Hainesport, NJ | We The People, of The State of New Jersey, Democrats and Republicans Alike, Want Our Lives back! We have Constitutional Law Group (Rick Martin from Texas) behind US!! He is willing to fight for OUR Constitutional Rights!! Our freedoms are taken away, our Businesses are closed, we have curfews, we have dictatorship dictating our way of life, Forcing us into poverty and demnding we follow unlawful orders! |
| 2,740. Patrick Marshall | Blairstown, NJ | |
| 2,741. Bob Sugrue | Brick, NJ | |
| 2,742. MaryBeth Bassett | Shamong, NJ | |
| 2,743. Vanessa Pereyra | Perth amboy, NJ | |
| 2,744. Jennifer Sullivan | Galloway, NJ | this has destroyed small businesses and yet bigbox stores were protected. It was handled completely inappropriately and we as drawn out too long. |
| 2,745. Michelle D | Atlantic City, NJ | |
| 2,746. Joseph Campbell | Point pleasant, NJ | Open NJ |
| 2,747. Lisa Gilson | Ogdensburg, NJ | |
| 2,748. Antoinette Germann | Emerson, NJ | |
| 2,749. Joe Murgittroyd | Toms River, NJ | I want my country back. |
| 2,750. Dominick DeSant | BLACKWOOD, NJ | |
| 2,751. Jeffrey Rappa | Collingswood, NJ | My civil liberties and constitutional rights have violated and so has my childrens and I bring forth their concerns as well. |
| 2,752. William Lardieri | Point Pleasant, NJ | I'm American, not some Chinese slave. I'm finished being treated like one and being dehumanized with this stupid face mask our authoritarian governor is forcing a population to wear but does not wear himself. Get him out! |
| 2,753. Laura Pearce | Barnegat, NJ | FREEDOM 🔲🔲🔲🔲🔲🔲🔲 |
| 2,754. David Blyler | Pennsville, NJ | My father and brother work in show business. By Murphy keeping everything closed means they have no income |
| 2,755. Vallarie Porteus | millville, NJ | these masks are ridiculous! I cannot breathe when i wear them. I shouldn't have to pay for a doctor visit to get an excuse (which violates ADA) to not where one. I know my body and it jeopardizes my well-being. |
| 2,756. David MacQuirk | Rahway, NJ | |
| 2,757. Terri Guthrie | Cape May, NJ | This Governor is Destroying the People of NJ |
| 2,758. Joanne Miskin | Toms River, NJ | |
| 2,759. dennis hendricks | Paramus, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,760. Nancie Karaitis | Lincoln Park, NJ | I lost my job because of this shutdown! |
| 2,761. Janet Mangano | Egg Harbor township, NJ | |
| 2,762. David Widi Jr | Jackson Township, NJ | |
| 2,763. Mirela Noble | NEW BEDFORD, MA | WE ALL DESERVE OUR RIGHTS TO BE ENFORCED, OTHERWISE WHY DO WE HAVE THE CONSTITUTION AND BILL OF RIGHTS? MASS. NEEDS TO DO SAME. WE ARE SICK OF THIS BLATANT DICTATORSHIP. |
| 2,764. Caryn Kellner | Barnegat, NJ | I have lost so much income and business. |
| 2,765. Gerald Hayes | Forked River, NJ | His science is bullshit lies |
| 2,766. Drew DiGiesi | Budd Lake, NJ | |
| 2,767. Marta Pereyra | Edison, NJ | |
| 2,768. Michael Gervasio Michael Gervasio | Trenton, NJ | PHOL MJRPHY IS ABUSING HIS POWER AS GOVERNOR AND RESPONSIBLE FOR THE DEATHS.OF MANY ELDERLY PEOPLE. THIS TYRANT NEEDS TO BE RIPPES OUT OF OUR MANSION IN PRINCETON. HE COULD CARE LESS AS A MILLIONARE THAT SMALL BUSINESSES ARE GOING UNDER PEOPLE DONT KNOW WHEN THEIR NEXT MEAL WILL COME FROM, AND IS VIOLATING HIS OWN EXECUTIVE ORDERS FOR PUBLICITY. THIS IS A DANGEROUS PERAON IN OJR EYES AS NJ RESIDENTS. WE WANT HIM OUT |
| 2,769. Carl A. | Jamesburg, NJ | The governor has been abusing his power by keeping local businesses closed while larger retail, and his soccer team get to go back to work. He is also increasing toll prices while people are struggling to make ends meet! He is also asking for $9billion to cover his lack of attention to the budget and inability fiscal responsibility which ultimately will hurt everyone (businesses and individuals). He needs to be stopped and removed from office NOW! |
| 2,770. Ann Warwick | Millville, NJ | Seems to be at war against the citizens of NJ |
| 2,771. Edward Eid | Rutherford, NJ | This is not constitutional. If tomorrow a governor woke up and decided a meteor was about to hit our town because he was delusional but swore he was following the science of NASA then can you imagine where these executive orders can do. This can be a never ending cycle of BS just because one person deems himself the overlord of what science to follow. Liberals deem to have this superiority complex |
| 2,772. Maria Pafitis | Wallington, NJ | GET RID OF MURPHY.. OPEN UP NJ YOU ARE THE BIGGEST POS!!! ITS MORE TJAN 3 MONTHS. THIS US BULLSHIT.. I CANT STAND YOU AND WILL VOTE YOU OUT.. NURSING HOME MURDERER!!! GET THE F OUT!!! ENOUGH US ENOUGH!!! |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,773. Mary Johnson | Piont pleasant beach, NJ | |
| 2,774. Kristine Capasso | Sewell, NJ | |
| 2,775. Butt Hurt | Butt hurt, NJ | |
| 2,776. Anne Adamiak | Piscataway, NJ | |
| 2,777. Regina Allocco | Holmdel, NJ | |
| 2,778. Martin Vongrej | Forked River, NJ | |
| 2,779. Debra Wojcik | Monroe Township, NJ | |
| 2,780. Lee Fuchs | Matawan, NJ | |
| 2,781. Sherry Karas | Bernardsville, NJ | |
| 2,782. Heather Burley | Sicklerville, NJ | |
| 2,783. Patricia Howerton | Benton, LA | |
| 2,784. Jill Bell | Edgewater Park, NJ | |
| 2,785. Fatima Williams | Jacksonville, FL | I am appalled of how lots of American people bowed down and submit to the agenda that would intend to destroy America and not being able to discern the repercussion of their action. The Constitution is being trampled down and even trying to change it to sling with their destructive agenda. This is not the concept of America that I love and honor. I am so greatly concerned. 🙏🙏🙏 🙏🙏🙏 🙏🙏🙏 |
| 2,786. Moises Lopez | Passaic, NJ | |
| 2,787. Jodi Shover | Tabernacle, NJ | |
| 2,788. Christine Casey | Manalapan, NJ | |
| 2,789. Winifred Boughton | West Milford, NJ | |
| 2,790. Albert Enriquez | Wood-Ridge, NJ | Because this is America |
| 2,791. Monica M | Keyport, NJ | We are beyond flattening the curve! |
| 2,792. William Mullins | East Windsor, NJ | Because I care about our Constitutional Republic and believe Murphy is a cultural Marxist. |
| 2,793. Teresa P | Lumberton, NC | |
| 2,794. Jennifer Stinsman | Glendora, NJ | The knee jerk "solution" is way worse than the virus. |
| 2,795. Loida Claudio | West Milford, NJ | |
| 2,796. Geo Ali | Spotswood, NJ | |
| 2,797. Trudy Vespucci | Califon, NJ | Bill of Rights for all in US |
| 2,798. Jodie Nichols | Rockaway, NJ | |
| 2,799. Nettie Lane | Lawrenceburg, TN | We have to keep our freedom and stand togeather or we all fall. |
| 2,800. Tom Walaszczyk | Newton, NJ | Constitutional rights being violated |
| 2,801. Anna Dellagatta | Brigantine, NJ | |
| 2,802. josselin judith | Mulhouse, fr | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,803. Mary Kay Rose | Manalapan, NJ | Because this is America, Home of the Free!!!! |
| 2,804. Chris Jarrett | West Deptford, NJ | |
| 2,805. Vincent Cannizzaro | Lindenwold, NJ | |
| 2,806. Diane Schmerber | Tranquility, NJ | Mandatory masks are a pandemic psyop, and I want no part of this scam. |
| 2,807. Nehemiah Leftwich | Elizabeth, NJ | |
| 2,808. Delia Dahlen | San Leandro, CA | |
| 2,809. Rita Siemer | Keystone heights, FL | |
| 2,810. Dawn Solano | Bloomfield, NJ | Because I live in NJ and what Murphy is doing to this state is disgusting! Also, Murphy murdered the elderly, endangered the staff and every single person that they came in contact with! He has to go! |
| 2,811. Carol Vail | Gloucester City, NJ | Murphy is not a King! We have lost many of our Amendment Rights! This is a political sham! |
| 2,812. Denise Kuenzi | Silverton, OR | Our Governor Kate Brown is being a dictator too. She has let the power go to her head & not let it help the people. Hope this helps your state. Good luck! |
| 2,813. Zuzanna Drehwing | Wallington, NJ | |
| 2,814. Joan Jauss | Souderton, PA | |
| 2,815. Denise Stoops | Stanhope, NJ | |
| 2,816. Mariella Scott | Hamilton, OH | We have to have justice for all even the elites & end the criminal corruption in polltions |
| 2,817. Scott Davis | Sicklerville, NJ | Tired of the government controlling everything that I do and where I go and what I say |
| 2,818. Linda Kotchkoski | west orange, NJ | I can not wear masks. It makes me dizzy and i have breathing problems |
| 2,819. Barbara Maggs | Tinton Falls, NJ | |
| 2,820. Angela Lockhart | Manchester Township, NJ | Protect the Constitution and people's rights. Do your duty for the people instead of the corrupt and greedy. |
| 2,821. Mary Kmetz | Kasilof, AK | I want our constitutional rights preserved and enforced and this wild uprising to stop. Right now, my voice is null. If I speak on any political topic I'm a white racists and privileged so nothing I say can make a change unless I'm protesting or joining Atafa! Please keep America safe for ALL. |
| 2,822. MaryAnn Baker | Browns Mills, NJ | Governor Murphy must be reined in. He has gone beyond denying the people of NJ their Constitutional rights. |
| 2,823. Katherine Caristia | Sparta, NJ | Our constitutional rights are very important to all of us. Murphy must be reined in. The government should be protecting our rights, not taking them away. |
| 2,824. Tricia Leone | Cherry Hill, NJ | My family wants their freedom! No more masks! |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 202
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| | Name | From | Comments |
|---|---|---|---|
| 2,825. | Monica Zarate | Summit, NJ | |
| 2,826. | Christine Weikel | Manville, NJ | This givernor is taking away our rights. He is picking and choosing which businesses will succeed and which will fail. He is intruding on my freedoms! It's time to unmask and reopen NJ! |
| 2,827. | Julianne Dugan | HOWELL, NJ | WE CANT BREATHE |
| 2,828. | Donald Klienback | Berlin Borough, NJ | The longer we go down this road thw further we get from the constitution; which is the very basis for our society. |
| 2,829. | Alice Powers | Flemingon, NJ | |
| 2,830. | Carlene Eads | Paragould, AR | |
| 2,831. | Lori Messina | Roseland, NJ | |
| 2,832. | Tom Bryski | Newton, NJ | My freedoms are at stake |
| 2,833. | Meredith Feldman | NEWTON, NJ | my freedom has been taken away from me |
| 2,834. | Jessica Herits | Toms River, NJ | |
| 2,835. | Joseph Krieg | Brielle, NJ | Murphy has denied the citizens of nj basic civil rights |
| 2,836. | Kristie O'Keefe | Lambertville, NJ | |
| 2,837. | Bill Woolf | Mt holly, NJ | Don't mess with my freedoms |
| 2,838. | Debora Woolf | Mount Holly, NJ | I am Claustrophobic. So I choose not going into store. I have ask my daughter and husband to do shopping for me. I know I could say health reason. But also don't want to have to fight for me right to go into a store. I hear story of what happens when people get upset that you will not where one. I also can see my son has a touch of Claustrophobia he will only go to a store if he REALLY wants something otherwise he'll just say no that's ok I'll stay home. There is no way he will make it through school if that's a requirement. Not fair to him. Also my other daughter has Anxiety issues and doesn't do well with mask. I would just like to have my freedom back. I would like to go place beside work. I am lucky in the fact that I have work this whole time and that I am a commercial trash hauler so in a truck by myself and no customer contact so I have never had to where a mask for work. |
| 2,839. | brian Csobor | South Plainfield, NJ | |
| 2,840. | Robin Kline | Cherry Hill, NJ | |
| 2,841. | JOSE GANDOLFF | SPOTSWOOD, NJ | GOVERMENT INFRINGEMENT OF OUR CONSTITUIONAL RIGHTS AND LIBERTY |
| 2,842. | Joyce Pedersen | Cliffwood, NJ | |
| 2,843. | Karen Horuzy | Sparta, NJ | Its time to get back to normal. Too many people are suffering because of this lockdown. |
| 2,844. | Jerod Bodine | Vincentown, NJ | |
| 2,845. | Kim Tettambel | Lebanon, NJ | |
| 2,846. | Jennifer Fellin | Middlesex, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,847. Lynn Hayes | Brick, NJ | |
| 2,848. Vincent Marasco | N arlington, NJ | I need to start liveing again |
| 2,849. Alicia Ganiel | Egg Harbor City, NJ | |
| 2,850. Lidia Medina | Sayreville, NJ | |
| 2,851. Meredith Marchiano | Egg harbor township, NJ | |
| 2,852. Brian Driscoll | Jackson Township, NJ | |
| 2,853. Roger Dutch | Absecon, NJ | Because Gov. Murphy is not being fare and targeting small businesses, I'm tired of seeing our Governor Murphy trample on our constitutional Amendments with no regards to anyone but his Mitzi leadership and cronies. |
| 2,854. Theresa Hunter | Gloucester, NJ | Because Murphy is corrupt |
| 2,855. Elefterios Chritis | Middlesex, NJ | Our lives revolve around working and debt. We need to be free, happy, loving and humane! |
| 2,856. Jason Forbey | Toms River, NJ | Governor Murphy just wants control. I want my life and rights back. |
| 2,857. Matthew Carr | Rosenhayn, NJ | Rights don't change people do |
| 2,858. Carol Huber | Flemington, NJ | My daughter is special needs. As a single mom i have wept over the thought of pur kids living in fear over wearing masks. If this occours MANY MANY parents will ne withdrawing their kids from the public school. I will NOT allow my child to live in a state of fear. Not happening. If YOU SIR care so much about this STATE and our kids esp with 2 kids who have died in Chima over breathing concerns at school then we need to fight the CONTROL that is taking place. Please help me fight for my daughter and the children of this STATE. Control equals FEAR!!! |
| 2,859. Brian Scilingo | Franklin, NJ | Governor is over stepping his bounds. This is not what the people want. |
| 2,860. Brandy Laun | Little Egg Harbor Township, NJ | |
| 2,861. Mindy Janson | Westampton, NJ | Phil Murphy has the blood of 6,000 nursing home residents on his hands, including my mother's life. Phil Murphy's leadership is flawed with many examples of hypocrisy. He claims his decisions are made with scientific facts. If that was true he would not attend rallies, allow liquor stores to be open but not small businesses. And so much more. The NJ leadership is shameful. What about all the Assemblymen and women and senators of NJ that are standing idly by as he makes life threatening mandates? We need a clean sweep in NJ. Drain the NJ swamp. |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,862. Marlene deRonde | East Hanover, NJ | The entire demoncRat party are puppets of the Deep State, Zucjerverg, Rockefeller's, Rothschild's, and $oros who funds them. His goal is a One World Socialist controlled Government. He's already begun in Europe. He also funds the predominantly single men in caravans through a bank in Venezuela where the caravans originate. The people are bussed from Central America. When the news comes to photograph them they walk. No one is tired nor weary. No one is carrying a backpack nor water. No one seems hungry. They are wearing shoes. Do your research. Watch, "The Fall of the Cabal" on you tube. $oros also funds recent the protestors and rioters. One young man said he did it since get been out if work and needed money. He was paid $200. with a check signed by George. |
| 2,863. Donna Zupancic | Plainsboro, NJ | |
| 2,864. James Lander | hazlet township, NJ | |
| 2,865. Dana Enterlin | Parsippany-Troy Hills, NJ | |
| 2,866. Kellie Miller | Collingswood, NJ | My children deserve better. Freedom now. |
| 2,867. Brooke Wilson | Jackson, NJ | |
| 2,868. Mark Parlacoski | Brick, NJ | I want all our freedom and constitutional rights |
| 2,869. Christa Scott | Sussex, NJ | |
| 2,870. Marc Spallino | Whippany, NJ | |
| 2,871. Lisa Mako | south amboy, NJ | |
| 2,872. Greg Small | Hamilton, NJ | No civil rights, he's taking our rights away, no work, no religion, no rights, forcing mail in ballots and covid numbers are wrong |
| 2,873. Michelle Mace | Sayreville, NJ | Im going to be homeless soon because of Murphys incompetence and lack of empathy for his people. |
| 2,874. Elena Failla-Camp | Clifton, NJ | |
| 2,875. Tamara Golender | Glen Rock, NJ | good schools. Low taxes. |
| 2,876. C Williams | Eatontown, NJ | Governor Murphy has been irresponsible and irrational in his handling of the COVID-19. His poor decision making for political reasons will come at very high price for the economy in NJ. |
| 2,877. Sean Kearney | Ringwood, NJ | It is time. |
| 2,878. Marisa Lembo | Denville, NJ | |
| 2,879. Susan Tucker | Linwood, NJ | |
| 2,880. Victoria Weber | Basking Ridge, NJ | Horrible Governor - |
| 2,881. larry zampella | south plainfield, NJ | im not ever giving up my constitutional rights |
| 2,882. Giovina DaCruz | Laurel Springs, NJ | The lockdown violates my constitutional rights! |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 202(...)
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,883. Rachel Bohmann | WEST MILFORD, NJ | I want to get back to work. I teach swimming, so many lives will be lost by the this time lost in the pool teaching kids to be water safe. I'm afraid of what summer will bring for NJ parents and kids with water interactions. |
| 2,884. Lou Hinger | Hamburg, NJ | |
| 2,885. Karen Lehmann | Whiting, NJ | |
| 2,886. Julia Sparks | Estell Manor, NJ | Stage 4 ovarian, I need to live out my life. Sitting at doctor's now, trying to fight depression, was doing awesome until they took my church, Bible study and woman's support group away |
| 2,887. Shirl Hannigan | Bradenton Beach, FL | |
| 2,888. Richard Decker | Sparta, NJ | |
| 2,889. Margaret DiMatteo | Rosenhayn, NJ | |
| 2,890. Michelle Ford | Bridgeton, NJ | It's my constitutional right to be happy. I would like to have my unemployment it's been 12 weeks no money. I would like to be happy to pay my bills. |
| 2,891. Janalee White | Giddings, TX | |
| 2,892. James Whittaker | Hammonton, NJ | |
| 2,893. Pelvia Woods | Savannah, GA | |
| 2,894. Jeffrey Wasman | SALEM, NJ | |
| 2,895. Cathy Nistico | Egg Harbor Township, NJ | |
| 2,896. Frank Wilson | Maple Shade, NJ | |
| 2,897. Thomas Simpson | Cape May Court House, NJ | |
| 2,898. Christopher Stevens | Turners falls, MA | I have friends there and they need my help |
| 2,899. Joseph Cacace | Belleville, NJ | The Governor's actions are negatively affecting the mental, physical, and financial health of everyone in this state and it needs to stop now. |
| 2,900. Joana Cruz | Kenilworth, NJ | |
| 2,901. Michael Allen | Little Egg Harbor Township, NJ | Sick of all the lies given by governor. Walmart and big business was safe from day 1 but small stores weren't? He's a fake leader with hidden agendas. |
| 2,902. Donna Cross | Newton, NJ | |
| 2,903. Barb Bennett | Lebanon, NJ | |
| 2,904. Roberta Raimondo | Freehold, NJ | |
| 2,905. Di Earle | Ocean Gate, NJ | I kill it's against my rights to be forced to wear a mask . I don't like it at all. |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,906. Elaine Graham | Williamstown, NJ | I do not want my kids wearing face masks for 8 hours in school. They are proven to be dangerous when worn for hours and they are ineffective |
| 2,907. Agnieszka Zak | WANAQUE, NJ | |
| 2,908. JAYNE Malone | Monroe, NJ | We need freedom of choice |
| 2,909. John McGrath | Clifton Park, NY | We need to stand united! |
| 2,910. Nice Simpson | Dennisville, NJ | |
| 2,911. Melissa Jackson | Mantua, NJ | |
| 2,912. Steve Maszczak | South Plainfield, NJ | |
| 2,913. Olivia Leon | North Bergen, NJ | For mental health |
| 2,914. Jen Kutz | Wheatland, ND | |
| 2,915. John Alberts | Point pleasant beach, NJ | Getting back to work |
| 2,916. Elizabeth Ferraiuolo | Sparta Township, NJ | |
| 2,917. Carmella Bassolino | Madison, NJ | I own a "non-essential " business and have been closed since march. |
| 2,918. Kelly Thompson | Austin, TX | Freedom |
| 2,919. John Bombara | Milmay, NJ | My freedom |
| 2,920. Edward Arnold | Mullica Hill, NJ | Because our Governor is a Tyrant! |
| 2,921. Michael Ward | Great Meadows, NJ | |
| 2,922. Andrea Canton | Brick, NJ | My rights are being violated and this is the only recourse we can take. |
| 2,923. Jeffrey Gregoire | Old bridge, NJ | |
| 2,924. CHRISTOPHER ACQUAVIVA | Manalapan, NJ | |
| 2,925. rene ackerson | ocean, NJ | Murphy is corrupt. He doesn't care about the people. Open NJ!!! our rights are being taken away. No Masks! No Murphy! Let business owners make money! |
| 2,926. Sam Mancino | Freehold, NJ | This governor is a dictator and he's destroying our economy and controlling our lives. We were supposed to flatten the curve not eliminate the virus entirely. This has gone too far. |
| 2,927. kristi struble | franklin, NJ | The Governor does NOT have our best interest at hand, he is a dictator! He needs to be impeached and brought up on charges for ignoring his own executive orders. He is a joke and is breaking NJ financially just because he is looking for a hand out from Trump. Get over yourself Murphy!!!!! OPEN UP NJ ASAP!!!!!!!!!! |
| 2,928. Lynn F | Barnegat, NJ | My rights are being taken away, businesses are losing everything, and children are not being afforded a free, appropriate education through virtual learning. This form of *(continues on next page)* |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

| Name | From | Comments |
|------|------|----------|
| 2,928. Lynn F | Barnegat, NJ | *(continued from previous page)* education is NOT appropriate or conducive to learning and discriminates students with disabilities. |
| 2,929. Jason Marchildon | Columbus, NJ | |

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Laure Sulimenko
Notary Public
New Jersey
My Commission Expires December 15, 2021
No. 50050469

Court Name: USDC, District of New Jersey

Division: 1
Receipt Number: CAM011494
Cashier ID: mnkumsah
Transaction Date: 07/07/2020
Payer Name: BARBARA ANDERSON MICHELE D
--------------------------------------
CIVIL FILING FEE
 For: BARBARA ANDERSON MICHELE D
 Amount:        $400.00
--------------------------------------
Paper Check Conversion
 Check/Money Order Num: 26759511707
 Amt Tendered: $400.00
--------------------------------------
Total Due:        $400.00
Total Tendered: $400.00
Change Amt:        $0.00

CLASS ACTION LAWSUIT


"Only when bank clears the check,
money order, or verifies credit of
funds is the fee or debt officially
paid or discharged. A $53 fee will
be charged for any payment which is
returned or denied for insufficient
funds."